UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------- x

BMG MUSIC, a New York general partnership;
ATLANTIC RECORDING CORPORATION, a
Delaware corporation; SONY BMG MUSIC
ENTERTAINMENT, a Delaware general
partnership; WARNER BROS. RECORDS INC.,
a Delaware corporation; UMG RECORDINGS,
INC., a Delaware corporation; INTERSCOPE
RECORDS, a California general partnership;
CAPITOL RECORDS, INC., a Delaware
corporation; and VIRGIN RECORDS AMERICA,
INC., a California corporation,

                  Plaintiffs,

        -against-

JENNIFER JOHNSON,

                Defendant.

-------------------------------------------------------------- x

CV 06 3630

Civil Action No.:

FILED
IN CLERK'S OFFICE
U.S. DISTRICT COURT E.D.N.Y
★   JUL 2 5 2006   ★
BROOKLYN OFFICE

TRAGER, J.
LEVY, M.

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs, by their attorneys Cowan, Liebowitz & Latman, P.C., for their complaint against Defendant, allege:

### JURISDICTION AND VENUE

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2.     This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.      This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.      Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

5.      Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6.      Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

7.      Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

8.      Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

2

9.    Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

10.    Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

11.    Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

12.    Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

13.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

14.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings").  The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights.  In addition to the sound recordings listed on Exhibit A, Copyrighted

3

Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

15.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

16.     Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others.  In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution.  Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

17.     Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A.  These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A.  These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

18.     Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

4

19.     As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings.  Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

20.     The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.     For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs.  Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred

onto any physical medium or device in Defendant's possession, custody, or control."

2.    For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

Dated: New York, New York         COWAN, LIEBOWITZ & LATMAN, P.C.
      July 25, 2006                Attorneys for Plaintiffs

By: _____
      J. Christopher Jensen (JJ-1864)
      Maryann E. Penney (MP-0741)
      1133 Avenue of the Americas
      New York, New York 10036-6799
      Phone:  (212) 790-9200
      Fax:  (212) 575-0671

6

*Exhibit A*

**EXHIBIT A**

**JENNIFER JOHNSON**

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Martina McBride | I Love You | Emotion | 269-161 |
| Atlantic Recording Corporation | Tracy Lawrence | Lessons Learned | Lessons Learned | 303-764 |
| Atlantic Recording Corporation | Jewel | You Were Meant for Me | Pieces of You | 198-481 |
| SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Daughter | Vs. | 207-219 |
| SONY BMG MUSIC ENTERTAINMENT | Pearl Jam | Oceans | Ten | 137-787 |
| BMG Music | Tommy Shane Steiner | What If She's an Angel | Then Came the Night | 308-545 |
| Warner Bros. Records Inc. | Fleetwood Mac | Go Your Own Way | Rumours | N39857 |
| UMG Recordings, Inc. | Sublime | Santeria | Sublime | 224-105 |
| Interscope Records | No Doubt | Hella Good | Rock Steady | 305-872 |
| Capitol Records, Inc. | Poison | Nothin' But a Good Time | Open Up & Say....Ahh! | 93-741 |
| Virgin Records America, Inc. | Shaggy | In The Summertime | Boombastic | 222-048 |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop.  |  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babylen897@KaZaA | TV Themes - Muppets - Muppet Show Closing Theme.mp3 | Muppets | 904KB | Audio |
| babylen897@KaZaA | Twisted Sister - We're Not gonna take it.mp3 | Twisted Sister | 3,362KB | Audio |
| babylen897@KaZaA | U2 - Stuck In A Moment You Can't Get Out Of.mp3 | U2 | 4,255KB | Audio |
| babylen897@KaZaA | Uncle Kracker - In A Little While.mp3 | Uncle Kracker | 5,855KB | Audio |
| babylen897@KaZaA | Various Artists (Ultimate RB Christmas 2)- Mistetoe Me... | Christmas | 3,711KB | Audio |
| babylen897@KaZaA | Weird Al Yankovic - Pretty Fly For A Rabbi.mp3 | Weird Al Yankovic | 2,854KB | Audio |
| babylen897@KaZaA | Weird Al Yankovick- Jerry Springer.mp3 | Weird Al | 3,259KB | Audio |
| babylen897@KaZaA | Stevie Nicks and Tom Petty - Stop Dragging My Heart Arou... | Stevie nicks and tom petty | 3,826KB | Audio |
| babylen897@KaZaA | West side story - Jets.mp3 | West side story | 1,535KB | Audio |
| babylen897@KaZaA | Williams Brothers - Can't Cry Hard Enough.mp3 | Williams Brothers | 3,072KB | Audio |
| babylen897@KaZaA | You'll Be in My Heart (Phil Version) - Phil Collins - Tarzan (W... | Phil Collins | 4,004KB | Audio |
| babylen897@KaZaA | 2100- NY Yankees Theme Song- Yankee Mombo.mp3 | NY Yankees' Theme Song | 3,524KB | Audio |
| babylen897@KaZaA | Reggae ~ Shabba Ranks - Murder She Wrote.mp3 | Shabba Ranks | 3,496KB | Audio |
| babylen897@KaZaA | Raining On Sunday.mp3 | Keith Urban | 4,560KB | Audio |
| babylen897@KaZaA | Santana - Why Don't You And I - Feat. Chad Kroeger.mp3 | Santana Feat Chad Kroe... | 4,455KB | Audio |
| babylen897@KaZaA | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,081KB | Audio |
| babylen897@KaZaA | Simple Plan - Addicted.mp3 | Simple Plan | 3,629KB | Audio |
| babylen897@KaZaA | MICKEY GILLEY- don't the girls all get prettier-.mp3 | MICKEY GILLEY | 2,796KB | Audio |
| 2 Users | greatest hits 70 vol 2 - cd 1 - 03 - Dawn - Tie A Yellow Ribb... | Tony Orlando_Dawn | 3,222KB | Audio |
| babylen897@KaZaA | Michelle Branch - All You Wanted.mp3 | Michelle Branch | 3,366KB | Audio |
| babylen897@KaZaA | Tony Orlando_Dawn - Candida.mp3 | Tony Orlando_Dawn | 2,934KB | Audio |
| babylen897@KaZaA | Mary Macgregor - Torn Between Two Lovers.mp3 | Mary mcgregor | 3,620KB | Audio |
| babylen897@KaZaA | Waylon Jennings - Willie Nelson - Mamma's Don't Let Your ... | Waylon Jennings- Willie ... | 2,398KB | Audio |
| babylen897@KaZaA | KC, The Sunshine Band - That's The Way I Like It.mp3 | KC and the Sunshine Band | 2,909KB | Audio |
| babylen897@KaZaA | Nitty Gritty Dirt Band - Mr. Bojangles.mp3 | Nitty Gritty Dirt Band | 4,864KB | Audio |
| babylen897@KaZaA | Peaches_Herb - Reunited.mp3 | Peaches and Herb | 3,723KB | Audio |
| babylen897@KaZaA | Mercy Me - I Can Only Imagine.mp3 | Mercy Me | 3,906KB | Audio |
| babylen897@KaZaA | gr_Gregg.Current | Unknown | 39KB |  |
| babylen897@KaZaA | gr_Gregg.Previous | Unknown | 35KS |  |

2,398,040 users online, sharing 425,356,029 files (7,824,120 GB).   Not sharing any files

Found 1200 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| babyjen897@KaZaA | Eddie vetter hideaway.mp3 | Eddie Vedder | 2,042KB | Audio | You've got |
| babyjen897@KaZaA | Weird Al Yankovic - Mmm Mmm Mmm.mp3 | Weird Al | 3,096KB | Audio | |
| babyjen897@KaZaA | arc.xmd | Unknown | 3KB | | |
| babyjen897@KaZaA | Jewel - Intuition (new single).mp3 | Jewel | 3,636KB | Audio | |
| babyjen897@KaZaA | art.xmd | Unknown | 5KB | | |
| babyjen897@KaZaA | bach.xmd | Unknown | 12KB | | |
| babyjen897@KaZaA | Willy Wonka - Oompa Loompa Song #3.mp3 | Willy Wonka | 517KB | Audio | |
| babyjen897@KaZaA | raybiez=adobe.illustrator.v10.build.176.crack.exe | Unknown | 4KB | Software | Or raybiez=adobe.illustrator |
| babyjen897@KaZaA | EVENESCENCE-my immortal.wma | Evenescence | 4,158KB | Audio | |
| babyjen897@KaZaA | Adobe Illustrator 10(with serial).zip | Unknown | 84,963KB | | Adobe Illu |
| babyjen897@KaZaA | tsi2.cab | Unknown | 650KB | | |
| babyjen897@KaZaA | Adobe Illustrator 10 Serial (works).doc | Unknown | 19KB | Document | Adobe Illustrat |
| babyjen897@KaZaA | CREEPIN' IN-07.mp3 | Norah Jones | 2,375KB | Audio | |
| babyjen897@KaZaA | Adobe Illustrator 10 Serial Number and Crack- works perfe... | Unknown | 0KB | | Adobe Illustrator 10 Serial Numbe |
| babyjen897@KaZaA | 07 - Creepin in.mp3 | Norah Jones | 3,456KB | Audio | |
| babyjen897@KaZaA | Adobe Illustrator 10 Serial Number and Crack- works perfe... | Unknown | 38KB | Software | Adobe Illustrator 10 Serial Numbe |
| babyjen897@KaZaA | norah jones-feels like home-creepin' in (1).mp3 | norah jones | 5,423KB | Audio | |
| babyjen897@KaZaA | Temptations - My Girl.mp3 | Temptations | 2,247KB | Audio | |
| babyjen897@KaZaA | Temptations - Get Ready.mp3 | Temptations | 2,747KB | Audio | |
| babyjen897@KaZaA | broadband.gif | Unknown | 16KB | Image | |
| babyjen897@KaZaA | Phill Collins- One More Night.mp3 | [Phil Collins] | 5,460KB | Audio | |
| babyjen897@KaZaA | The Temptations - Sugar Pie Hunny Bunch.mp3 | Temptations | 1,192KB | Audio | |
| babyjen897@KaZaA | Phill Collins- Another Day In Paradise.mp3 | Phil Collins | 4,346KB | Audio | |
| 2 Users | | | | | An |
| babyjen897@KaZaA | Otis Redding-Love Man.mp3 | Dirty Dancing | 2,144KB | Audio | Love |
| babyjen897@KaZaA | Otis Redding - Try a Little Tenderness .mp3 | Otis Redding | 2,656KB | Audio | |
| babyjen897@KaZaA | The Temptations - Baby I Need Your Loving.mp3 | Temptations | 2,418KB | Audio | The |
| babyjen897@KaZaA | Otis Redding-You Send Me.mp3 | Otis Redding | 3,051KB | Audio | Bab |
| babyjen897@KaZaA | Otis Redding - knock On Wood.mp3 | Otis Redding | 2,944KB | Audio | |
| babyjen897@KaZaA | Rascal Flatts - These Days.mp3 | Rascal Flatts | 3,390KB | Audio | |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babylen897@KaZaA | Rascal_Flatts_-_These_Days.mp3 | Rascal Flatts | 3,390KB | Audio |
| babylen897@KaZaA | I'm Coming Home.mp3 | Otis Redding | 4,467KB | Audio |
| babylen897@KaZaA | Meredith Brooks – I'm a Bitch.mp3 | Meredith Brooks | 3,875KB | Audio |
| babylen897@KaZaA | Attack on America 9-11-01 Twin Towers (1).MPG | Unknown | 1,331KB | Video |
| babylen897@KaZaA | Otis Redding - When a Man Loves a Woman.mp3 | Otis Redding | 2,753KB | Audio |
| babylen897@KaZaA | Smokey Robinson - Tears Of A Clown.mp3 | Four Tops | 2,824KB | Audio |
| babylen897@KaZaA | Temptations - Treat Her Like A Lady.mp3 | Temptations | 3,723KB | Audio |
| babylen897@KaZaA | Nelly- Hot In Herre.mp3 | Nelly | 3,669KB | Audio |
| babylen897@KaZaA | Positive K - I Got A Man.mp3 | Positive K | 3,628KB | Audio |
| babylen897@KaZaA | Rob Base - It Takes Two.mp3 | Various Artists | 5,320KB | Audio |
| babylen897@KaZaA | Gorillaz - Clint Eastwood.mp3 | Gorillaz | 4,232KB | Audio |
| babylen897@KaZaA | np.tmp | Unknown | 0KB | |
| babylen897@KaZaA | download.dat | Unknown | 19KB | |
| babylen897@KaZaA | Rascal Flatts - Praying For Daylight.mp3 | Rascal Flatts | 2,536KB | Audio |
| babylen897@KaZaA | bb.db | Unknown | 94KB | |
| babylen897@KaZaA | Earth, Wind and Fire - Dancing in September (remix).mp3 | Earth, Wind and Fire | 3,516KB | Audio |
| babylen897@KaZaA | Fabulous Thunderbirds - Wrap It Up.mp3 | Fabulous Thunderbirds | 2,600KB | Audio |
| babylen897@KaZaA | arrow.gif | Unknown | 0KB | Image |
| babylen897@KaZaA | Kenny Rodgers - Through The Years (1).mp3 | Kenny Rogers | 6,036KB | Audio |
| babylen897@KaZaA | AlbumArtSmall.jpg | Unknown | 5KB | Image |
| babylen897@KaZaA | arrow_sml.gif | Unknown | 0KB | Image |
| babylen897@KaZaA | Lee Greenwood - I'm proud to be an american.mp3 | Lee Greenwood | 3,026KB | Audio |
| babylen897@KaZaA | virtual ipod!3 (1).exe | Unknown | 62,476KB | Software |
| babylen897@KaZaA | shannon lawson - goodbye one bad day.mp3 | Shannon Lawson | 3,704KB | Audio |
| babylen897@KaZaA | sarah_in-falls.mp3 | Sarah McLachlan | 5,391KB | Audio |
| babylen897@KaZaA | Willy Wonka - I Want It Now - Oompa Loompa.mp3 | Willy Wonka | 2,663KB | Audio |
| babylen897@KaZaA | Van Morrison - Into the Mystic.mp3 | Van Morrison | 3,242KB | Audio |
| babylen897@KaZaA | Mazzy Star - Fade Into You.mp3 | Mazzy Star | 4,618KB | Audio |
| babylen897@KaZaA | Sir Mix Alot - These Big Butts.mp3 | Sir Mix Alot | 4,107KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New Search | Download | Bug | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babylen897@KaZaA | Sir Mix Alot - I Like Big Butts.mp3 | Sir Mix Alot | 4,107KB | Audio |
| babylen897@KaZaA | Willie Nelson - Always On My Mind.mp3 | Willie Nelson | 3,301KB | Audio |
| babylen897@KaZaA | Mathew Sweet - Sick of Myself.mp3 | Matthew sweet | 4,275KB | Audio |
| babylen897@KaZaA | Matchbox 20 - 3am (live).mp3 | Matchbox 20 | 3,357KB | Audio |
| babylen897@KaZaA | Will Smith - Summertime.mp3 | Will Smith | 4,234KB | Audio |
| babylen897@KaZaA | Eddie Grant - Electric Avenue.mp3 | Eddie Grant | 3,610KB | Audio |
| babylen897@KaZaA | ELO - Evil Woman.mp3 | ELO | 4,032KB | Audio |
| babylen897@KaZaA | Sarah McLachlan - Take your Breath Away.mp3 | Sarah McLachlan | 4,887KB | Audio |
| babylen897@KaZaA | Kool and the Gang - Celebration.mp3 | Kool and the Gang | 3,490KB | Audio |
| babylen897@KaZaA | Eric Clapton - Layla.mp3 | Eric Clapton | 6,589KB | Audio |
| babylen897@KaZaA | Eric Clapton - The Cream Of Clapton - After Midnight.mp3 | Eric Clapton | 2,781KB | Audio |
| babylen897@KaZaA | Escape - Pina Colada Song.mp3 | Escape | 3,944KB | Audio |
| babylen897@KaZaA | Eve6- heres to the night.mp3 | Eve 6 | 2,928KB | Audio |
| babylen897@KaZaA | Expose - I'll Never Get Over You Getting Over Me.mp3 | Expose | 5,405KB | Audio | I'll Never Get Over |
| babylen897@KaZaA | Fabulous Thunderbirds - Hippy Hippy Shake.mp3 | Fabulous Thunderbirds | 1,702KB | Audio |
| babylen897@KaZaA | Fabulous Thunderbirds - Tuff Enuff.mp3 | Fabulous Thunderbirds | 2,149KB | Audio |
| babylen897@KaZaA | Faith Hill - Cry.mp3 | Faith Hill | 8,507KB | Audio |
| babylen897@KaZaA | Fats Domino - Blue Christmas (1993) .mp3 | Fats Domino | 3,822KB | Audio |
| babylen897@KaZaA | Filter - Take A Picture.mp3 | Filter | 8,515KB | Audio |
| babylen897@KaZaA | Fleetwood Mac - Go Your Own Way.mp3 | Fleetwood Mac | 3,309KB | Audio |
| babylen897@KaZaA | Weird Al-Amish Paradise.mp3 | Weird Al | 3,112KB | Audio |
| babylen897@KaZaA | Fleetwood Mack - Don't Stop Thinking about Tomorrow.mp3 | Fleetwood Mac | 3,744KB | Audio | Don't Stop Thin... |
| babylen897@KaZaA | Frank Sinatra - Fly Me To The Moon.mp3 | Frank Sinatra | 2,670KB | Audio |
| babylen897@KaZaA | Frank sinatra- leaving on a jet plane.mp3 | Frank Sinatra | 2,184KB | Audio | lea... |
| babylen897@KaZaA | Frank Sinatra - Luck Be a Lady Tonight.mp3 | Frank Sinatra | 4,914KB | Audio |
| babylen897@KaZaA | Frank Sinatra - My Way.mp3 | Frank Sinatra | 4,346KB | Audio |
| babylen897@KaZaA | Frank Sipatra - New York, New York.mp3 | Frank Sinatra | 3,221KB | Audio |
| babylen897@KaZaA | Frank Sinatra - Strangers In The Night.mp3 | Frank Sinatra | 2,429KB | Audio |
| babylen897@KaZaA | Frank Sinatra - Summer Winds.mp3 | Frank Sinatra | 2,770KB | Audio |

Found 1000 files

12,208,940 users online, sharing 426,336,623 files (2,621,100GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Frank Sinatra - Summer Winds.mp3 | Frank Sinatra | 2,770KB | Audio |
| babyjen897@KaZaA | Frank Sinatra - Young at Heart.mp3 | Frank Sinatra | 2,629KB | Audio |
| babyjen897@KaZaA | Frank Sinatra- I Get A Kick Outta You.mp3 | Frank Sinatra | 3,014KB | Audio |
| 2 Users | Frankie Valli- Cant take my eyes of you (1).mp3 | Frankie Valli | 3,047KB | Audio |
| babyjen897@KaZaA | Gap Band - Double Dutch Bus.mp3 | Gap Band | 5,059KB | Audio |
| babyjen897@KaZaA | Garth Brooks - Beer Run.mp3 | George Strait | 2,878KB | Audio |
| babyjen897@KaZaA | Garth Brooks- Scarecrow - 11 - Don't Cross The River.mp3 | Garth Brooks | 3,886KB | Audio |
| babyjen897@KaZaA | Garth Brooks - When You Come Back To Me Again.mp3 | Garth Brooks | 4,310KB | Audio |
| babyjen897@KaZaA | Garth Brooks - Wrapped Up In You (Long version).mp3 | Garth Brooks | 4,430KB | Audio |
| babyjen897@KaZaA | Gary Allan - Man Of Me.mp3 | Gary Allan | 3,197KB | Audio |
| babyjen897@KaZaA | gary allan - right where i need to be.mp3 | Gary Allan | 2,852KB | Audio |
| babyjen897@KaZaA | Gary Lewis _The Playboys - Red Rubber Ball.mp3 | Gary Lewis and The Playb... | 3,274KB | Audio |
| babyjen897@KaZaA | George Carlin - God.mp3 | George Carlin | 791KB | Audio |
| babyjen897@KaZaA | George Carlin - A Place For My Stuff (Side One) (1).mp3 | George Carlin | 17,971KB | Audio |
| babyjen897@KaZaA | George Carlin - Airline Announcements.mp3 | George Carlin | 2,942KB | Audio |
| babyjen897@KaZaA | George Carlin - Carlin On Campus (46min).mp3 | George Carlin | 41,865KB | Audio |
| babyjen897@KaZaA | George Carlin - Childhood Clothes.mp3 | George Carlin | 3,779KB | Audio |
| babyjen897@KaZaA | George Carlin - Ebonics Lesson.mp3 | George Carlin | 1,407KB | Audio |
| babyjen897@KaZaA | George Carlin - Euphemisms.mp3 | George Carlin | 9,152KB | Audio |
| babyjen897@KaZaA | George Carlin - Fuck The Children.mp3 | George Carlin | 6,556KB | Audio |
| babyjen897@KaZaA | George Carlin - Usage of Fuck.mp3 | George Carlin | 2,344KB | Audio |
| babyjen897@KaZaA | George Thorogood - Bad To the Bone.mp3 | George Thorogood | 4,619KB | Audio |
| babyjen897@KaZaA | George Thorogood - I Drink Alone.mp3 | George Thorogood | 4,264KB | Audio |
| babyjen897@KaZaA | George Thorogood -- One Burbon One Scotch One Beer ... | George Thorogood | 7,922KB | Audio |
| babyjen897@KaZaA | Godsmack - Whatever.mp3 | godsmack | 3,218KB | Audio |
| babyjen897@KaZaA | goo goo dolls - Dawson's Creek (Acoustic).mp3 | Goo Goo Dolls | 1,829KB | Audio |
| babyjen897@KaZaA | Goo Goo Dolls - Here Is Gone.mp3 | Goo Goo Dolls | 5,610KB | Audio |
| babyjen897@KaZaA | Goo Goo Dolls - Name (acoustic).mp3 | Goo Goo Dolls | 2,655KB | Audio |
| babyjen897@KaZaA | Gordon Lightfoot - Carefree Highway.mp3 | Gordon Lightfoot | 3,440KB | Audio |

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| babyjen897@KaZaA | Gordon Lightfoot - Carefree Highway.mp3 | Gordon Lightfoot | 3,440KB | Audio | |
| babyjen897@KaZaA | Gordon Lightfoot - If You Could Read My Mind.mp3 | Gordon Lightfoot | 3,576KB | Audio | gordon |
| babyjen897@KaZaA | Gordon Lightfoot - Sundown.mp3 | Gordon Lightfoot | 3,402KB | Audio | |
| babyjen897@KaZaA | Grease - Summer Nights.mp3 | Grease | 3,389KB | Audio | |
| babyjen897@KaZaA | Grease- John travolta - Grease Lightnin.mp3 | Grease | 3,050KB | Audio | |
| babyjen897@KaZaA | GROKST~1.VIR | Unknown | 840KB | Audio | |
| babyjen897@KaZaA | Harry Belafonte - Day-O.mp3 | Harry Belafonte | 2,899KB | Audio | |
| babyjen897@KaZaA | Harry Belafonte - Jump in the Line (Shake Senora).mp3 | Harry Belafonte | 3,468KB | Audio | Day-O |
| babyjen897@KaZaA | Harry Belafonte - Matilda.mp3 | Harry Belafonte | 10,772KB | Audio | |
| babyjen897@KaZaA | Heart - Barracuda.mp3 | Heart | 4,100KB | Audio | |
| babyjen897@KaZaA | Heart- Make Love To You.mp3 | Heart | 4,842KB | Audio | All I Wanna Do |
| babyjen897@KaZaA | Howie Mandel_George Carlin - Class Clown.mp3 | George Carlin | 8,400KB | Audio | |
| babyjen897@KaZaA | Incubus - New - Nice To Know You.mp3 | Incubus | 4,492KB | Audio | |
| babyjen897@KaZaA | Incubus - Warning.mp3 | Incubus | 4,422KB | Audio | |
| babyjen897@KaZaA | Ja Rule - 05 Always On Time.mp3 | Ja Rule | 3,862KB | Audio | |
| babyjen897@KaZaA | Jackson5 - I Want You Back.mp3 | Jackson 5 | 2,550KB | Audio | |
| babyjen897@KaZaA | James - Laid.mp3 | James | 2,451KB | Audio | |
| babyjen897@KaZaA | James Brown - I Feel Good.mp3 | James Brown | 2,603KB | Audio | |
| babyjen897@KaZaA | James Brown - Papas Got A Brand New Bag.mp3 | James Brown | 4,055KB | Audio | Papas |
| babyjen897@KaZaA | James Brown - Sex Machine.mp3 | James Brown | 4,933KB | Audio | |
| babyjen897@KaZaA | James Taylor - Fire and Rain.mp3 | James Taylor | 2,784KB | Audio | |
| babyjen897@KaZaA | Jamiroquai-Alright.mp3 | Jamiroquai | 4,147KB | Audio | |
| babyjen897@KaZaA | Jamiroquai - Virtual Insanity.mp3 | Jamiroquai | 5,602KB | Audio | |
| babyjen897@KaZaA | Jonn Arden -Insensitive (remix).mp3 | Jann Arden | 4,803KB | Audio | |
| babyjen897@KaZaA | Jefferson Airplane - Today.mp3 | Jefferson Airplane | 2,899KB | Audio | Jefferson |
| babyjen897@KaZaA | Jefferson Airplane- White Rabbit.mp3 | Jefferson Airplane | 3,014KB | Audio | Jefferson |
| babyjen897@KaZaA | Jefferson Starship - Nothing's Gonna Stop Us Now.mp3 | Jefferson Starship | 4,311KB | Audio | Nothing |
| babyjen897@KaZaA | Jeffrey Gaines - In Your Eyes.mp3 | Jeffrey Gaines | 4,619KB | Audio | |
| babyjen897@KaZaA | Benjamin Usher - Banby Fixin The Clock (Un Remix).mp3 | Unknown | 3,950KB | Audio | |

Found 1200 files

1,298,060 users online, sharing 426,336,623 files (7,521,140 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Jennifer Lopez -"Jenny From The Block" No Rap.mp3 | JLO | 2,650KB | Audio |
| babyjen897@KaZaA | jennifer_lopez_feat_Ja_rule-im_real_(remix)-i_tbugoout-xvc... | Unknown | 62,055KB | Video | jennifer_lopez_feat_Ja_rule-im |
| babyjen897@KaZaA | Jenny Labow- January.mp3 | Jenny Labow | 3,858KB | Audio |
| babyjen897@KaZaA | Jerry Seinfeld - HBO Special.mp3 | Jerry Seinfeld | 4,167KB | Audio | COMEDY- Jerry Seinfeld |
| babyjen897@KaZaA | Jewel - Foolish Games.mp3 | Jewel | 3,751KB | Audio |
| babyjen897@KaZaA | Jewel - You Were Meant For Me.mp3 | Jewel | 3,070KB | Audio |
| babyjen897@KaZaA | Jim Croce - Bad, Bad Leroy Brown.mp3 | Jim Croce | 2,776KB | Audio |
| babyjen897@KaZaA | Jim Croce - I Got A Name (1).mp3 | Jim Croce | 3,000KB | Audio |
| babyjen897@KaZaA | Jim Croce - Operator.mp3 | Jim Croce | 3,568KB | Audio |
| babyjen897@KaZaA | Jimmy Eat World - The Middle.mp3 | Jimmy Eat World | 3,738KB | Audio |
| babyjen897@KaZaA | background.gif | Unknown | 1KB | Image |
| babyjen897@KaZaA | h_mykazaa.gif | Unknown | 1KB | Image |
| babyjen897@KaZaA | TV Themes- The Dukes Of Hazzard.mp3 | Dukes of Hazzard | 2,066KB | Audio |
| babyjen897@KaZaA | h_mymedia.gif | Unknown | 1KB | Image |
| babyjen897@KaZaA | Robert Plant - Sea Of Love (1).mp3 | Honeydrippers | 2,910KB | Audio |
| babyjen897@KaZaA | Hank Williams Jr - Family Tradition.mp3 | t.i. | 3,688KB | Audio |
| babyjen897@KaZaA | h_myplaylists.gif | Unknown | 1KB | Image |
| babyjen897@KaZaA | Lenny Kravitz - It Aint Over Til It's Over.mp3 | Lenny Kravitz | 3,780KB | Audio | It |
| babyjen897@KaZaA | Jlo and JaRule- Aint that funny (remix).mp3 | JLO | 3,207KB | Audio | Ain |
| babyjen897@KaZaA | Joe Cocker - When a Man Loves a Woman (1).mp3 | Joe Cocker | 1,906KB | Audio | When a M |
| babyjen897@KaZaA | Joe Cocker - Jennifer Warnes - Up Where We Belong.mp3 | ELO | 3,758KB | Audio |
| babyjen897@KaZaA | Joe Cocker - With A Little Help From My Friends.mp3 | Joe Cocker | 4,707KB | Audio | With A Little |
| babyjen897@KaZaA | Joe Cocker - You Are So Beautiful (1).mp3 | Joe Cocker | 2,577KB | Audio | You |
| babyjen897@KaZaA | Joe Cocker - You Can Leave Your Hat On.mp3 | Joe Cocker | 3,994KB | Audio | You Can |
| babyjen897@KaZaA | John Denver - Take Me Home Country Roads.mp3 | John Denver | 3,011KB | Audio | Take Me |
| babyjen897@KaZaA | John Denver - Thank God I'm A Country Boy.mp3 | John Denver | 3,190KB | Audio | Thank |
| babyjen897@KaZaA | John Denver - You Fill Up My Senses.mp3 | John Denver | 2,824KB | Audio | John Denver |
| babyjen897@KaZaA | John Denver- Sunshine On My Shoulders.mp3 | John Denver | 3,120KB | Audio | Suns |

Found 1202 files

32,236,340 users online, sharing 925,336,629 files (7,621,120 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| babylen897@KaZaA | John Lee Hooker _ Jim Morrison - Roadhouse Blues.mp3 | John Lee Hooker _Jim Mo.... | 5,104KB | Audio |
| babylen897@KaZaA | John Mayer - No Such Thing (Remix).mp3 | John Mayer | 3,618KB | Audio |
| babylen897@KaZaA | John Mayer - Whole Again.mp3 | John Mayer | 2,628KB | Audio |
| babylen897@KaZaA | John Mayer - Your Body is a Wonderland.mp3 | John Mayer | 4,000KB | Audio |
| babylen897@KaZaA | John Mayer - No such thing.MP3 | John Mayer | 3,616KB | Audio |
| babylen897@KaZaA | John Waite - I ain't missing you at all.mp3 | John Waite | 3,824KB | Audio |
| babylen897@KaZaA | Johnny Cash - Sixteen Tons.mp3 | Johnny Cash | 2,479KB | Audio |
| babylen897@KaZaA | Journey - Eye of the tiger.mp3 | Journey | 3,811KB | Audio |
| babylen897@KaZaA | Journey - Greatest Hits - 08 - Any Way You Want It2.mp3 | Journey | 2,768KB | Audio |
| babylen897@KaZaA | Journey - Open Arms.mp3 | Journey | 3,111KB | Audio |
| babylen897@KaZaA | Juice Newton - Queen of Hearts.mp3 | Juice Newton | 3,297KB | Audio |
| babylen897@KaZaA | kmd15_en.exe | Sharman Networks Ltd. | 3,183KB | Software |
| babylen897@KaZaA | kmd17rgu_en(1).exe | Unknown | 1,729KB | Software |
| babylen897@KaZaA | Jackie Wilson-Your love is lifting Me Higher.mp3 | Jackie Wilson | 2,650KB | Audio |
| babylen897@KaZaA | Keith Urban - Where the Blacktop Ends (Live).mp3 | Keith Urban | 3,415KB | Audio |
| babylen897@KaZaA | Kenny Chesney - The Good Stuff.mp3 | Kenny Chesney | 3,135KB | Audio |
| babylen897@KaZaA | Kenny Chesney--- What I Need To Do (LIVE).mp3 | Kenny Chesney | 3,264KB | Audio |
| babylen897@KaZaA | mykazaa.css | Unknown | 0KB | |
| babylen897@KaZaA | Kenny Rogers , We've Got Tonight.mp3 | Kenny Rogers | 3,600KB | Audio |
| babylen897@KaZaA | Kermit the Frog- Rainbow Connection.mp3 | Kermit the Frog | 3,032KB | Audio |
| babylen897@KaZaA | Kid Rock - Only God Knows Why.mp3 | Kid Rock | 5,112KB | Audio |
| babylen897@KaZaA | Kim Carnes- Betty Davis Eyes.mp3 | Kim Carnes | 3,395KB | Audio |
| babylen897@KaZaA | K's Choice - Jim not an addict.mp3 | K's Choice | 4,510KB | Audio |
| babylen897@KaZaA | Knack - My Sharona.mp3 | Knack | 3,760KB | Audio |
| babylen897@KaZaA | Kool And The Gang - Brick House.mp3 | Kool and the Gang | 3,392KB | Audio |
| babylen897@KaZaA | mykazaa.htm | Unknown | 2KB | |
| babylen897@KaZaA | Lenny Kravitz - All I Ever Wanted.mp3 | Lenny Kravitz | 4,966KB | Audio |
| babylen897@KaZaA | Lenny Kravitz - Are You Gonna Go My Way.mp3 | Lenny Kravitz | 5,147KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop.  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| babyjen897@KaZaA | Lenny Kravitz - Ever see you again.mp3 | Lenny Kravitz | 6,147KB | Audio |
| babyjen897@KaZaA | Les Miserables (Disc 2) - 10 A Little Fall of Rain.mp3 | Les Miserables | 3,170KB | Audio |
| babyjen897@KaZaA | Les Miserables - Castle On A Cloud.mp3 | Les Miserables | 1,476KB | Audio |
| babyjen897@KaZaA | Les Miserables - Lovely Ladies.mp3 | Les Miserables | 3,852KB | Audio |
| babyjen897@KaZaA | Les Miserables - Master of the House.MP3 | Les Miserables | 4,646KB | Audio |
| babyjen897@KaZaA | Les Miserables - On My Own.mp3 | Les Miserables | 3,932KB | Audio |
| babyjen897@KaZaA | Les Miserables - Javerts Suicide.mp3 | Les Miserables | 3,282KB | Audio |
| babyjen897@KaZaA | LifeHouse - Love Of A Life Time.mp3 | ELO | 4,462KB | Audio |
| babyjen897@KaZaA | Linkin Park - In The End.mp3 | Linkin Park | 3,382KB | Audio |
| babyjen897@KaZaA | Linkin Park - One Step Closer.mp3 | Linkin Park | 2,491KB | Audio |
| babyjen897@KaZaA | Lisa Loeb - I Do.mp3 | Lisa Loeb | 3,448KB | Audio |
| babyjen897@KaZaA | Live - I Alone (acoustic).mp3 | Live. | 3,532KB | Audio |
| babyjen897@KaZaA | Live - Overcome.mp3 | Live | 4,002KB | Audio |
| babyjen897@KaZaA | Live - Simple Creed.mp3 | Creed | 2,188KB | Audio |
| babyjen897@KaZaA | Louie Armstrong - Oscar Peterson - Makin' Whoopie.mp3 | Louie Armstrong | 3,775KB | Audio |
| babyjen897@KaZaA | Louis Armstrong - What a Wonderful World.mp3 | Louie Armstrong | 2,224KB | Audio |
| babyjen897@KaZaA | Lynard Skinard - Give Me Three Steps live.mp3 | Lynyrd Skynyrd | 4,978KB | Audio |
| babyjen897@KaZaA | Marc Cohn - Walking In Memphis.mp3 | Marc Cohn | 4,042KB | Audio |
| babyjen897@KaZaA | Mark Chestnut - It's a Little Too Late.mp3 | Lit. | 2,589KB | Audio |
| babyjen897@KaZaA | Martina Mcbride - I Love You.mp3 | Martina Mcbride | 3,396KB | Audio |
| babyjen897@KaZaA | Martina Mcbride - My Baby Loves Me Just The Way That I ... | Martina Mcbride | 2,449KB | Audio |
| babyjen897@KaZaA | Marvin Gaye - Let's Get It On.MP3 | Marvin Gaye | 4,594KB | Audio |
| babyjen897@KaZaA | Marvin Gaye - Mercy.mp3 | Marvin Gaye | 3,044KB | Audio |
| 2 Users | Marvin Gaye - Sexual Healing.mp3 | Marvin Gaye | 3,896KB | Audio |
| babyjen897@KaZaA | Marvin Gaye - Sitting On A Dock By The Bay.mp3 | Marvin Gaye | 2,585KB | Audio |
| babyjen897@KaZaA | Marvin Gaye - What's Goin On.mp3 | Marvin Gaye | 3,631KB | Audio |
| babyjen897@KaZaA | mary j. blige - Dance For Me.mp3 | Mary J. Blige | 3,772KB | Audio |
| babyjen897@KaZaA | Mary J. Blige ft. Biggie - Real Love (Hip Hop Mix).mp3 | Mary J. Blige | 4,174KB | Audio |
| babyjen897@KaZaA | Mary J. Blige-I'm Going Down.mp3 | Mary J. Blige | 3,474KB | Audio |

Found 1,282 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Mary J. Blige-I'm Going Down.mp3 | Mary J. Blige | 3,474KB | Audio |
| babyjen897@KaZaA | Match Box Twenty - I Want Something Else.mp3 | Matchbox 20 | 1,524KB | Audio |
| babyjen897@KaZaA | Matchbox 20 (Tabitha's Secret) - Dizzy.mp3 | Matchbox 20 | 4,824KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - 3 AM (Piano Acoustic incredible).mp3 | Matchbox 20 | 4,533KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Dear Joan (acoustic) (live).mp3 | Matchbox 20 | 3,378KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Hang (Acoustic Live).mp3 | Matchbox 20 | 3,904KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Heavy (Live).mp3 | Matchbox 20 | 3,379KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Marcy Mercy Me (Live on MTV).mp3 | Matchbox 20 | 2,687KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Nothing Comperes To You (live).mp3 | Matchbox 20 | 3,682KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Rest Stop [Live].mp3 | Matchbox 20 | 3,966KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Time After Time (Live).mp3 | Matchbox 20 | 3,242KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Unreleased - Kody - (Acoustic).mp3 | Matchbox 20 | 3,143KB | Audio |
| babyjen897@KaZaA | Matchbox 20- Can't always get what you want (live).mp3 | Matchbox 20 | 4,299KB | Audio |
| babyjen897@KaZaA | Matchbox20 - Leave.mp3 | Matchbox 20 | 4,272KB | Audio |
| babyjen897@KaZaA | matchbox20 - Margaret (live).mp3 | Matchbox 20 | 3,294KB | Audio |
| babyjen897@KaZaA | Meatloaf - I Would Do Anything for Love.mp3 | Meatloaf | 5,042KB | Audio |
| babyjen897@KaZaA | Melanie - Rollerskate Song.mp3 | Melanie | 1,682KB | Audio |
| babyjen897@KaZaA | Men At Work - Land Down Under.mp3 | Men At Work | 3,467KB | Audio |
| babyjen897@KaZaA | Men At Work - Who Can It Be Now.mp3 | Men At Work | 3,187KB | Audio |
| babyjen897@KaZaA | Merle Haggard - Big City.mp3 | Merle Haggard | 2,839KB | Audio |
| babyjen897@KaZaA | Merle Haggard - Mama Tried.mp3 | Merle Haggard | 2,088KB | Audio |
| babyjen897@KaZaA | Merle Haggard - Okie From Muskogee.mp3 | Merle Haggard | 2,693KB | Audio |
| babyjen897@KaZaA | Metallica - Enter Sandman live.mp3 | Metallica | 7,174KB | Audio |
| babyjen897@KaZaA | Michael Jackson - You Are Not Alone.mp3 | Michael Jackson | 5,400KB | Audio |
| babyjen897@KaZaA | Michael Peterson - From Here To Eternity.mp3 | Michael Peterson | 3,375KB | Audio |
| babyjen897@KaZaA | Michelle Branch - Everywhere.mp3 | Michelle Branch | 3,497KB | Audio |
| babyjen897@KaZaA | Michelle Branch and Santana - gameoflove.mp3 | Michelle Branch | 4,793KB | Audio |
| babyjen897@KaZaA | Micky And Sylvia - Love Is Strange.mp3 | Micky And Sylvia | 3,230KB | Audio |
| babyjen897@KaZaA | Mighty Mighty Bostones - Where did you go.mp3 | Mighty Mighty Bostones | 3,181KB | Audio |

# Kazaa [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| babyjen897@KaZaA | Mighty Mighty Bostones - where did you go.mp3 | Mighty Mighty Bostones | 3,188KB | Audio |
| babyjen897@KaZaA | Monkeys - Now Im believer.MP3 | Monkees | 2,566KB | Audio |
| babyjen897@KaZaA | Montgomery Gentry - Self Made.Man.mp3 | Montgomery Gentry | 3,366KB | Audio |
| babyjen897@KaZaA | Montgomery Gentry- Lonley and Gone.mp3 | Montgomery Gentry | 3,266KB | Audio |
| babyjen897@KaZaA | mymedia.htm | Unknown | 4KB | |
| babyjen897@KaZaA | Natile Merchant-Thank You.mp3 | Natilie Merchant | 3,836KB | Audio |
| babyjen897@KaZaA | Neil Diamond - Coming To America (1).mp3 | Neil Diamond | 3,812KB | Audio |
| babyjen897@KaZaA | Neil Diamond - Hello Again.mp3 | Neil Diamond | 3,864KB | Audio |
| babyjen897@KaZaA | Neil Diamond - I'm A Believer.mp3 | Neil Diamond | 2,270KB | Audio |
| babyjen897@KaZaA | Nelly -Country Grammar.mp3 | Nelly | 3,056KB | Audio |
| babyjen897@KaZaA | Nelly Furtado - Turn Out the Light.mp3 | Nelly Furtado | 4,276KB | Audio |
| babyjen897@KaZaA | New York Yankees - Ha Ya Doin.mp3 | NY Yankees (Joey Basebal.. | 3,255KB | Audio |
| babyjen897@KaZaA | Nick Gilder- Hot Child In The City.mp3 | Nick Gilder | 2,971KB | Audio |
| babyjen897@KaZaA | Monkees - Davy Jones - Girl (Original).mp3 | Davy Jones | 2,402KB | Audio |
| babyjen897@KaZaA | myplaylists.htm | Unknown | 3KB | |
| babyjen897@KaZaA | kazaa.exe | Sharman Networks | 2,192KB | Software |
| babyjen897@KaZaA | Nickelback - Too Bad.mp3 | Nickelback | 3,664KB | Audio |
| babyjen897@KaZaA | Funk - Emerging Artiss.kpl | Unknown | 0KB | |
| babyjen897@KaZaA | mainbar_mykazaa.bmp | Unknown | 8KB | Image |
| babyjen897@KaZaA | mainbar_mykazaa_dis.bmp | Unknown | 8KB | Image |
| babyjen897@KaZaA | Nine Inch Nails - Head Like A Hole.mp3 | Nine Inch Nails | 4,686KB | Audio |
| babyjen897@KaZaA | Nine Inch Nails - I Want To Fuck You Like An Animal.mp3 | nine inch nails | 5,080KB | Audio |
| babyjen897@KaZaA | Nine Inch Nails-Hurt.mp3 | Nine Inch Nails | 5,044KB | Audio |
| babyjen897@KaZaA | Nirvana - The Man Who Sold the World.mp3 | Nirvana | 3,616KB | Audio |
| babyjen897@KaZaA | mainbar_mykazaa_over.bmp | Unknown | 8KB | Image |
| babyjen897@KaZaA | No Doubt- Hella Good (NO Loops,baby)(1).mp3 | No Doubt | 3,791KB | Audio |
| babyjen897@KaZaA | Oldies - Dr. Demento - Monster Mash.mp3 | Oldies | 2,965KB | Audio |
| babyjen897@KaZaA | Oldies - Duke Of Earl.mp3 | Oldies | 2,256KB | Audio |
| babyjen897@KaZaA | Oldies - Kingsmen Louie Louie.mp3 | Kingsmen | 2,624KB | Audio |

**Kazaa [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babylen897@KaZaA | Oldies - Kingsman - Louie Louie.mp3 | Kingsman | 2,624KB | Audio |
| babylen897@KaZaA | Oldies - Ray charles - hit the road Jack.mp3 | Oldies | 1,838KB | Audio |
| babylen897@KaZaA | Oldies Supremes - Hear A Symphony.mp3 | Diana Ross and the Supr... | 2,558KB | Audio |
| babylen897@KaZaA | Oldies - Ben E. King- Stand by Me.mp3 | Oldies | 2,736KB | Audio |
| babylen897@KaZaA | one last breath - Creed.mp3 | Creed | 4,655KB | Audio |
| babylen897@KaZaA | OTown - All or Nothing.mp3 | OTown | 3,298KB | Audio |
| babylen897@KaZaA | Outkast - The Whole World.mp3 | Outkast | 4,655KB | Audio |
| babylen897@KaZaA | Outkast-Sorry Miss Jackson.mp3 | Outkast | 4,295KB | Audio |
| babylen897@KaZaA | Pink - Lonely Girl.mp3 | Pink, | 4,058KB | Audio |
| babylen897@KaZaA | Pink-Don't Let Me Get Me.mp3 | Pink, | 3,283KB | Audio |
| babylen897@KaZaA | Pink-My.Vietnam.mp3 | Pink | 4,974KB | Audio |
| babylen897@KaZaA | Pink-Numb.mp3 | Pink, | 2,928KB | Audio |
| babylen897@KaZaA | Papa Roach - last Resort.mp3 | Papa Roach | 3,135KB | Audio |
| babylen897@KaZaA | Partners in Krymie - Turtle Power.mp3 | Partners in Kryme | 5,146KB | Audio |
| babylen897@KaZaA | Partridge Family - I Think I Love You.mp3 | Partridge Family | 2,640KB | Audio |
| babylen897@KaZaA | Patsy Cline - Crazy.mp3 | Patsy Cline | 2,546KB | Audio |
| babylen897@KaZaA | Patsy Cline - I Fall To Pieces.mp3 | Patsy Cline | 2,666KB | Audio |
| babylen897@KaZaA | Patsy Cline - Walking After Midnight.mp3 | Patsy Cline | 1,901KB | Audio |
| babylen897@KaZaA | Patti Smyth Don Henley - Sometimes Love Just Ain't Eno... | Don Henley | 3,833KB | Audio |
| babylen897@KaZaA | Paul Simon- Call Me Al.mp3 | Paul Simon | 4,183KB | Audio |
| babylen897@KaZaA | Paul Simon and Garfunkel - Mrs. Robinson.mp3 | Paul Simon | 3,600KB | Audio |
| babylen897@KaZaA | Pearl Jam - alive.mp3 | Pearl Jam | 8,617KB | Audio |
| babylen897@KaZaA | Pearl Jam-Black.mp3 | Pearl Jam | 5,443KB | Audio |
| babylen897@KaZaA | Pearl Jam - Can't Find a Better Man.mp3: | Pearl Jam | 3,836KB | Audio |
| babylen897@KaZaA | Pearl Jam - Daughter.mp3 | Pearl Jam | 3,648KB | Audio |
| babylen897@KaZaA | Pearl Jam - Dissident.mp3 | Pearl Jam | 3,346KB | Audio |
| babylen897@KaZaA | Pearl Jam - Indifference.mp3 | Pearl Jam | 4,718KB | Audio |
| babylen897@KaZaA | Pearl Jam - Jeramy.mp3 | Pearl Jam | 4,988KB | Audio |
| babylen897@KaZaA | Pearl Jam - Last Kiss.mp3 | Pearl Jam | 2,571KB | Audio |

Sometimes I... | Can't...

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| babylen897@KaZaA | Pearl Jam - Last Kiss.mp3 | Pearl Jam | 2,971KB | Audio |
| babylen897@KaZaA | Pearl Jam - Once.mp3 | Pearl Jam | 3,619KB | Audio |
| babylen897@KaZaA | Pearl Jam - Ten 03 - Alive.mp3 | Pearl Jam | 2,332KB | Audio |
| babylen897@KaZaA | mainbar_mykazaa_sell.bmp | Unknown | 6KB | Image |
| babylen897@KaZaA | Pearl Jam - Yellow Ledbetter.mp3 | Pearl Jam | 4,736KB | Audio |
| babylen897@KaZaA | Pearl Jam -I Am Mine.mp3 | Pearl Jam | 6,150KB | Audio |
| babylen897@KaZaA | Pearl Jam-07. Oceans.mp3 | Pearl Jam | 4,064KB | Audio |
| babylen897@KaZaA | Pearl Jam w. Dave Matthews - Black (Live).mp3 | Dave Matthews | 4,736KB | Audio |
| babylen897@KaZaA | Peter, Paul, and Mary - I'm Leaving on a Jet Plane (1).mp3 | Peter Paul and Mary | 3,230KB | Audio |
| babylen897@KaZaA | Phil Collins_Gensis - Invisible Touch.mp3 | Phil Collins | 3,212KB | Audio |
| babylen897@KaZaA | Phil Collins - Groovy Kind of Love.mp3 | Phil Collins | 3,270KB | Audio |
| babylen897@KaZaA | Phil Collins - Seperate Lives.mp3 | Phil Collins | 3,846KB | Audio |
| babylen897@KaZaA | Phil Vasser-Six-pack-summer.mp3 | Phil Vasser | 3,443KB | Audio |
| babylen897@KaZaA | Phill Collins - Against All Odds.mp3 | Phil Collins | 3,241KB | Audio |
| babylen897@KaZaA | Pink - Dear Diary.mp3 | Pink | 3,256KB | Audio |
| babylen897@KaZaA | Pink - Family Portrait.mp3 | Pink | 4,633KB | Audio |
| babylen897@KaZaA | Pink - Gone To California.mp3 | Pink | 4,282KB | Audio |
| babylen897@KaZaA | Pink- Just like a pill.mp3 | Pink | 3,706KB | Audio |
| babylen897@KaZaA | Pink - Missundaztood - 05 - Respect@.mp3 | Pink | 4,797KB | Audio |
| babylen897@KaZaA | Pink - Missundaztood - 10 - Eventually@.mp3 | Pink | 5,033KB | Audio |
| babylen897@KaZaA | Pink - Missundaztood.mp3 | Pink | 3,375KB | Audio |
| babylen897@KaZaA | Pink - Wheeler.mp3 | Pink | 4,491KB | Audio |
| babylen897@KaZaA | Pink- Misery.mp3 | Pink | 4,256KB | Audio |
| babylen897@KaZaA | PINK_Get_The_Party_Started.mp3 | Pink | 3,035KB | Audio |
| babylen897@KaZaA | POD - Alive.mp3 | POD | 3,156KB | Audio |
| babylen897@KaZaA | Pointer Sisters - Its raining men.mp3 | Weathergirls | 5,169KB | Audio |
| babylen897@KaZaA | Poison - Every Rose Has Its Thorn.mp3 | Poison | 4,025KB | Audio |
| babylen897@KaZaA | Poison - Nothing But A Good Time.mp3 | Poison | 3,465KB | Audio |

Found [202] files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Prank Phone Calls - 2100 - My Cat Is Going.mp3 | Prank Phone Calls | 3,095kB | Audio |
| babyjen897@KaZaA | Puddle In The Mudd - Control.mp3 | Puddle of Mudd | 3,610kB | Audio |
| babyjen897@KaZaA | puddle of mud 05. Blurry.mp3 | Puddle of Mudd | 4,749kB | Audio |
| babyjen897@KaZaA | Puff The Magic Dragon.mp3 | Peter, Paul and Mary | 3,225kB | Audio |
| babyjen897@KaZaA | Queen - 2Fat bottom Girls.mp3 | Queen | 4,016kB | Audio |
| babyjen897@KaZaA | Queen - A Night at the Opera - You're My Best Friend.mp3 | Queen | 2,672kB | Audio |
| babyjen897@KaZaA | Queen - Another One Bites The Dust.mp3 | Queen | 3,389kB | Audio |
| babyjen897@KaZaA | Queen - Crazy Little Thing Called Love.mp3 | Lit | 3,836kB | Audio |
| babyjen897@KaZaA | Queen - Fat bottomed girls.mp3 | Queen | 3,160kB | Audio |
| babyjen897@KaZaA | mainbar_search.bmp | Unknown | 8kB | Image |
| babyjen897@KaZaA | Queen - Somebody To Love.mp3 | Queen | 4,653kB | Audio |
| babyjen897@KaZaA | Queen - Spread Your Wings.mp3 | Queen | 4,301kB | Audio |
| babyjen897@KaZaA | Quiet Riot - Come On Feel The Noise.mp3 | Quiet Riot | 4,516kB | Audio |
| babyjen897@KaZaA | Radiohead - Creep (Acoustic).mp3 | Radiohead | 3,991kB | Audio |
| babyjen897@KaZaA | Rancid - Salvation.mp3 | Rancid | 2,720kB | Audio |
| babyjen897@KaZaA | Rancid - Time Bomb.mp3 | Rancid | 2,253kB | Audio |
| babyjen897@KaZaA | Randy Travis - Pretty Paper.mp3 | Randy Travis | 2,478kB | Audio |
| babyjen897@KaZaA | Rascal Flats -This Everyday Love.mp3 | Rascal Flats | 2,876kB | Audio |
| babyjen897@KaZaA | mainbar_search_dis.bmp | Unknown | 8kB | Image |
| babyjen897@KaZaA | mainbar_search_over.bmp | Unknown | 8kB | Image |
| babyjen897@KaZaA | Red Hot Chili peppers- Mommy Where's Daddy.mp3 | red hot chili peppers | 3,293kB | Audio |
| babyjen897@KaZaA | Rednex - Cotton Eyed Joe.mp3 | Rednex | 1,911kB | Audio |
| babyjen897@KaZaA | REM - Shiny Happy People.mp3 | REM | 3,531kB | Audio |
| babyjen897@KaZaA | Remember The Titans Soundtrack - Spirit In The Sky.mp3 | Remember the Titans Sou... | 3,792kB | Audio |
| babyjen897@KaZaA | Ren_Stimpy - Its Log!.mp3 | Ren_Stimpy | 778kB | Audio |
| babyjen897@KaZaA | Right Said Fred - I'm Too Sexy.mp3 | Right Said Fred | 5,335kB | Audio |
| babyjen897@KaZaA | BOB BASE_DJ EZ ROCK - Joy and Pain.mp3 | BOB BASE_DJ EZ ROCK | 3,553kB | Audio |
| babyjen897@KaZaA | mainbar_search_sel.bmp | Unknown | 8kB | Image |
| babyjen897@KaZaA | RODSTEST1.MP3 | Rod Stewart | 3,570kB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | ROOSTE~1.MP3 | Rod Stewart | 3,570KB | Audio |
| babyjen897@KaZaA | Rolling Stones - Can't You Hear Me Knocking.mp3 | Rolling Stones | 5,244KB | Audio |
| babyjen897@KaZaA | Rolling Stones - Sympathy For The Devil.mp3 | Rolling Stones | 6,061KB | Audio |
| babyjen897@KaZaA | Rolling Stones - Time Is On My Side.mp3 | Rolling Stones | 2,793KB | Audio |
| babyjen897@KaZaA | Romantics - What I Like About You.mp3 | Romantics | 2,779KB | Audio |
| babyjen897@KaZaA | Ronnie Milsap - Any Day Now.mp3 | Ronnie Milsap | 3,498KB | Audio |
| babyjen897@KaZaA | Ronnie Milsap - Daydreams About Night Things.mp3 | RONNIE MILSAP | 2,321KB | Audio |
| babyjen897@KaZaA | Ronnie Milsap - Happy Happy Birthday Baby.mp3 | Ronnie Milsap | 2,440KB | Audio |
| babyjen897@KaZaA | Ronnie Milsap - In The Still of the Night.mp3 | Ronnie Milsap | 3,054KB | Audio |
| babyjen897@KaZaA | Ronnie Milsap - Stranger In My House.mp3 | Ronnie Milsap | 3,956KB | Audio |
| babyjen897@KaZaA | Ross, Diana_The Supremes - Where Did Our Love Go.mp3 | Diana Ross and The Supr... | 2,422KB | Audio |
| babyjen897@KaZaA | Sade - By Your Side.mp3 | Sade | 4,287KB | Audio |
| babyjen897@KaZaA | Salt N Pepa - What A Man.mp3 | Salt 'n' Pepa | 7,216KB | Audio |
| babyjen897@KaZaA | Salt n' Pepa - Lets Talk Sex.mp3 | Salt n' Pepa | 5,137KB | Audio |
| babyjen897@KaZaA | Sam Cook - Another Saturday Night.mp3 | Sam Cook | 2,006KB | Audio |
| babyjen897@KaZaA | Sam Kinison - World Hunger.mp3 | Sam Kinison | 3,412KB | Audio |
| babyjen897@KaZaA | Sammy Hagar - I Can't Drive 55.mp3 | Sammy Hagar | 3,993KB | Audio |
| babyjen897@KaZaA | Sandlot - Outfields - This Magic Moment.mp3 | Sandlot | 2,292KB | Audio |
| babyjen897@KaZaA | mainbar_shop.bmp | Unknown | 8KB | Image |
| babyjen897@KaZaA | Sawyer Brown - Drive Me Wild.mp3 | Sawyer Brown | 3,366KB | Audio |
| babyjen897@KaZaA | Sawyer Brown - Treat Her Right.mp3 | Sawyer Brown | 2,556KB | Audio |
| babyjen897@KaZaA | Scorpions - Rock You Like A Hurricane.mp3 | Scorpions | 3,926KB | Audio |
| babyjen897@KaZaA | mainbar_shop_dis.bmp | Unknown | 8KB | Image |
| babyjen897@KaZaA | Sha Na Na - Itsy Bitsy Teenie Weenie Yellow Polka Dot Bikin... | Sha NaNa | 2,259KB | Audio |
| babyjen897@KaZaA | Shabba Ranks - Maxi Priest - Murder She Wrote.mp3 | Shabba Ranks_Maxi Prie... | 3,812KB | Audio |
| babyjen897@KaZaA | Shaggy - In The Summertime.mp3 | Shaggy | 4,659KB | Audio |
| babyjen897@KaZaA | Shakira-Underneath your clothes.mp3 | Shakira | 4,454KB | Audio |
| babyjen897@KaZaA | Sheryl Crow - Every Day Is a Winding Road.mp3 | Sheryl Crow | 3,432KB | Audio |
| babyjen897@KaZaA | Sheryl Crow - Soak up the sun the son.mp3 | Sheryl Crow | 3,103KB | Audio |

2,298,040 users online, sharing 926,336,625 files (7,621,120 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Web  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | sheryl crow - Soak up the sun (real).mp3 | Sheryl Crow | 3,102KB | Audio |
| babyjen897@KaZaA | mainbar_shop_over.bmp | Unknown | 8KB | Image |
| babyjen897@KaZaA | Simon_Garfunkel - scarborough fair.mp3 | Simon and Garfunkel | 3,008KB | Audio |
| babyjen897@KaZaA | Simon and Garfunkle-Bridge Over Troubled Waters.mp3 | Simon and Garfunkel | 4,612KB | Audio |
| babyjen897@KaZaA | Simple Minds - Don't You Forget About Me.mp3 | Simple Minds | 4,082KB | Audio |
| babyjen897@KaZaA | Sister Hazel - All For You.mp3 | Sister Hazel | 3,410KB | Audio |
| babyjen897@KaZaA | slow heavy metal Cheap Trick- The Flame.mp3 | Cheap Trick | 6,556KB | Audio |
| babyjen897@KaZaA | slow heavy metal Damn Yankees - High Enough.mp3 | Damn Yankees | 4,452KB | Audio |
| babyjen897@KaZaA | slow heavy metal Extreme - More Than Words.mp3 | Extreme | 5,208KB | Audio |
| babyjen897@KaZaA | slow heavy metal Motley Crew - Home Sweet Home.mp3 | Motley Crew | 3,708KB | Audio |
| babyjen897@KaZaA | slow heavy metal Poison - Something To Beleive In.mp3 | Poison | 5,178KB | Audio |
| babyjen897@KaZaA | slow heavy metal Queensryche - Silent Lucidity.mp3 | Queensryche | 5,494KB | Audio |
| babyjen897@KaZaA | slow heavy metal Sheriff - When I'm With You.mp3 | Sheriff | 4,604KB | Audio |
| babyjen897@KaZaA | slow heavy metal skid row - 18 and life.mp3 | Skid row | 3,624KB | Audio |
| babyjen897@KaZaA | slow heavy metal [Skidrow] I Remember You.mp3 | skid row | 4,926KB | Audio |
| babyjen897@KaZaA | slow heavy metal Motley Crew - Without You.mp3 | Motley Crew | 4,211KB | Audio |
| babyjen897@KaZaA | Sly And The Family Stone - Dance To The Music.mp3 | Sly and the Family Stone | 2,600KB | Audio |
| babyjen897@KaZaA | Sly and the Family Stone - Everyday People.mp3 | Sly and the Family Stone | 2,230KB | Audio |
| babyjen897@KaZaA | Smashmouth- I'm a believer .MP3 | smash mouth | 4,312KB | Audio |
| babyjen897@KaZaA | KazaaUpdate151.exe | Sharman Networks Ltd | 2,747KB | Software |
| babyjen897@KaZaA | mainbar_shop_sel.bmp | Unknown | 8KB | Image |
| babyjen897@KaZaA | kmd200_en.exe | Sharman Networks Ltd | 4,780KB | Software |
| babyjen897@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,329KB | Software |
| babyjen897@KaZaA | Sound Of Music - Julie Andrews - My Favorite Th.mp3 | Sound Of Music | 2,176KB | Audio |
| babyjen897@KaZaA | kmd202_en.exe | Sharman Networks Ltd | 4,541KB | Software |
| babyjen897@KaZaA | kmd210_en.exe | Sharman Networks Ltd | 3,974KB | Software |
| babyjen897@KaZaA | Garth Brooks - It's Was Your Song.mp3 | Garth Brooks | 3,916KB | Audio |
| babyjen897@KaZaA | Soundtrack - A Knight's Tale - War - Low Riders.mp3 | Unknown | 2,604KB | Audio |

Found 1202 files

2,298,040 users online, sharing 426,335,829 files (2,620,121 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Soundtrack_Mel Torme_Mickey Thomas - Dream A Little D... | Lit | 2,678KB | Audio |
| babyjen897@KaZaA | 5R71 - Right Now.mp3 | 5R71 | 2,699KB | Audio |
| babyjen897@KaZaA | Steelers Wheel - Stuck In The Middle With You.mp3 | Steelers Wheel | 3,114KB | Audio |
| babyjen897@KaZaA | Stereo MC's - Connected.mp3 | Stereo MCs | 3,753KB | Audio |
| babyjen897@KaZaA | Stereo MCs - I Wanna go Higher.mp3 | Stereo MCs | 3,064KB | Audio |
| babyjen897@KaZaA | Stevie Holly- Good Morning Beautiful.mp3 | Stevie Holly | 3,310KB | Audio |
| babyjen897@KaZaA | Stevie Miller Band - The Joker.mp3 | Stevie Miller Band | 3,398KB | Audio |
| babyjen897@KaZaA | Mary J.Blige - Rainy Dayz Feat Ja Rule.mp3 | Mary J. Blige | 4,320KB | Audio |
| babyjen897@KaZaA | Stevie Nicks- Don Henley - Leather And Lace.mp3 | stevie nicks | 3,573KB | Audio |
| babyjen897@KaZaA | Stevie Nicks- Stand Back.mp3 | stevie nicks | 4,506KB | Audio |
| babyjen897@KaZaA | Stevie Wonder - Boogie On Reggae Woman.mp3 | Stevie Wonder | 3,883KB | Audio |
| babyjen897@KaZaA | Stevie Wonder - Higher Ground.mp3 | Stevie Wonder | 3,520KB | Audio |
| babyjen897@KaZaA | Stevie Wonder - Jungle Fever.mp3 | Stevie Wonder | 4,523KB | Audio |
| babyjen897@KaZaA | Stevie Wonder - Lately.mp3 | Stevie Wonder | 3,833KB | Audio |
| babyjen897@KaZaA | Stevie Wonder - Songs in the key of Life - Sir Duke.mp3 | Stevie Wonder | 3,624KB | Audio |
| babyjen897@KaZaA | stevie wonder - superstitious.mp3 | Stevie Wonder | 3,744KB | Audio |
| babyjen897@KaZaA | Stone Temple Pilots - 06 - Vasoline [Unplugged].mp3 | Stone Temple Pilots | 2,708KB | Audio |
| babyjen897@KaZaA | MorpheusUpdate133.exe | Unknown | 780KB | Software |
| babyjen897@KaZaA | Stone Temple Pilots - Vasoline (VH1-Storytellers).mp3 | Stone Temple Pilots | 1,962KB | Audio |
| babyjen897@KaZaA | Stone Temple Pilots - Wonderful.mp3 | Stone Temple Pilots | 3,558KB | Audio |
| babyjen897@KaZaA | Stone Temple Pilots- Atlantic.mp3 | Stone Temple Pilots | 4,982KB | Audio |
| babyjen897@KaZaA | STP (Led Zeppelin cover) - Dancing Days.mp3 | Stone Temple Pilots | 3,756KB | Audio |
| babyjen897@KaZaA | STP - Atlanta (VH1 Storytellers - acoustic).mp3 | Stone Temple Pilots | 5,149KB | Audio |
| babyjen897@KaZaA | STP- Sour Girl(VH1 Storytellers - acoustic).mp3 | Stone Temple pilots | 4,336KB | Audio |
| babyjen897@KaZaA | STP- Vasoline (Acoustic Live).mp3 | Stone Temple Pilots | 2,568KB | Audio |
| babyjen897@KaZaA | SpiceAndMalice510.exe | Unknown | 6,093KB | Software |
| babyjen897@KaZaA | Sublime-Daterape.MP3 | Sublime | 3,396KB | Audio |
| babyjen897@KaZaA | Sublime - Doin Time.mp3 | Sublime | 3,940KB | Audio |
| babyjen897@KaZaA | Sublime - What I Got.mp3 | Unknown | 24,736KB | Video |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search   Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Sublime - What I Got.mpg | Unknown | 29,773KB | Video |
| babyjen897@KaZaA | Sugar, Sugar.mp3 | Unknown | 2,624KB | Audio |
| babyjen897@KaZaA | Sundays - Wild Horses.mp3 | The Sundays | 4,372KB | Audio |
| babyjen897@KaZaA | Supertramp - Breakfast In America.mp3 | Supertramp | 2,509KB | Audio |
| babyjen897@KaZaA | Supertramp - Take The Long Way Home.mp3 | Supertramp | 3,844KB | Audio |
| babyjen897@KaZaA | supertramp - the logical song.mp3 | Supertramp | 3,554KB | Audio |
| babyjen897@KaZaA | Sweetbox - Everything Is Gonna Be Alright.MP3 | Sweetbox | 2,970KB | Audio |
| babyjen897@KaZaA | Take That - I Want You Back For Good (5).mp3 | Take That | 3,637KB | Audio |
| babyjen897@KaZaA | Ten Rounds with Jose Cuervo.mp3 | Tracy Byrd | 2,854KB | Audio |
| babyjen897@KaZaA | Thank You.mp3 | The Calling | 2,784KB | Audio |
| babyjen897@KaZaA | the doobie brothers - Give Me The Beat Boys.mp3 | Doobie Brothers | 2,718KB | Audio |
| babyjen897@KaZaA | The Doors - Alabama Song.mp3 | The Doors | 3,190KB | Audio |
| babyjen897@KaZaA | The Doors - Roadhouse Blues(rare,live).mp3 | The Doors | 4,244KB | Audio |
| babyjen897@KaZaA | The Girl From Impanema - Sergio Mendez.mp3 | AM Gold | 2,641KB | Audio |
| babyjen897@KaZaA | the knack - Good Girls Don't But I do.mp3 | Knack | 2,586KB | Audio |
| babyjen897@KaZaA | The Unforgettable Fire.mp3 | U2 | 4,616KB | Audio |
| babyjen897@KaZaA | These Boots Were Made For Walking.mp3 | Nacy Sinatra | 2,593KB | Audio |
| babyjen897@KaZaA | Three Dog Night - Jeremiah Was A Bull Frog.mp3 | Three Dog Night | 3,065KB | Audio |
| babyjen897@KaZaA | Three Dog Night - Mama Told Me (Not To Come).mp3 | Three Dog Night | 3,121KB | Audio |
| babyjen897@KaZaA | Three Dog Night - One is the Loneliest Number.mp3 | Three Dog Night | 2,906KB | Audio |
| babyjen897@KaZaA | Three Doors Down - Kryptonite.mp3 | Three Doors Down | 3,712KB | Audio |
| babyjen897@KaZaA | Tim McGraw - All I Want is a Life.mp3 | Tim McGraw | 3,350KB | Audio |
| babyjen897@KaZaA | tim mcgraw - Dust On The Bottle.mp3 | Tim McGraw | 3,510KB | Audio |
| babyjen899@KaZaA | Tim Mcgraw - She Can't Really Be Gone.mp3 | Tim McGraw | 3,147KB | Audio |
| babyjen897@KaZaA | Tom Jones - It's Not Unusual.mp3 | Tom Jones | 1,906KB | Audio |
| babyjen897@KaZaA | Tom Jones - What's New Pussycat.mp3 | Tom Jones | 2,195KB | Audio |
| babyjen897@KaZaA | Toni Basil - Oh Micky You're So Fine.mp3 | Toni Basil | 4,880KB | Audio |
| babyjen897@KaZaA | Tonic - If You Could Only See.mp3 | Tonic | 4,121KB | Audio |
| babyjen897@KaZaA | Tony Toni Tone - It Feels Good.mp3 | Tony Toni Tone | 4,662KB | Audio |

Found 1203 files  |  1208,040 users online, sharing 416,586,629 files (7,623,030 GB)  |  Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Tony Toni Tone - It Feels Good.mp3 | Tony Toni Tone | 4,662KB | Audio |
| babyjen897@KaZaA | Tool - Sober.mp3 | Tool | 8,380KB | Audio |
| babyjen897@KaZaA | Tool - Stinkfist.mp3 | Tool | 4,846KB | Audio |
| babyjen897@KaZaA | tracey lawrence Lonely.mp3 | Tracy Lawrence | 2,952KB | Audio |
| babyjen897@KaZaA | tracey Lawrence Unforgiven.mp3 | Tracy Lawrence | 3,552KB | Audio |
| babyjen897@KaZaA | Tracy Byrd, Lonestar - I Wanna Feel That Way Again.mp3 | Tracy byrd | 3,176KB | Audio |
| babyjen897@KaZaA | Tracy Lawrence - Better Man, Better Off.mp3 | Tracy Lawrence | 2,870KB | Audio |
| babyjen897@KaZaA | Tracy Lawrence - Lessons Learned.mp3 | TRACY LAWRENCE | 2,774KB | Audio |
| babyjen897@KaZaA | Tracy Lawrence -Lessons Learned-10-Up All Night .MP3 | Tracy Lawrence | 3,325KB | Audio |
| babyjen897@KaZaA | Train - Blind.mp3 | Train | 4,725KB | Audio |
| babyjen897@KaZaA | train - Free (Acoustic Live).mp3 | Live | 3,626KB | Audio |
| babyjen897@KaZaA | Train-LIGHT MY FIRE.MP3 | Train | 2,622KB | Audio |
| babyjen897@KaZaA | TV Comercials - Sometimes You Feel Like a hut.mp3 | TV Commercials | 994KB | Audio |
| babyjen897@KaZaA | TV Commercials - Tootsie Roll Commercial.mp3 | TV Commercials | 445KB | Audio |
| babyjen897@KaZaA | TV Commercials - Bandaid (I'm stuck on bandaid).mp3 | TV Commercials | 183KB | Audio |
| babyjen897@KaZaA | TV Commercials - Good And Plenty (Choo Choo Charley).m... | TV Commercials | 448KB | Audio |
| babyjen897@KaZaA | TV Commercials - Mr.Clean.mp3 | TV Commercials | 836KB | Audio |
| babyjen897@KaZaA | TV Commercials - Oscar Mayer.mp3 | TV Commercials | 379KB | Audio |
| babyjen897@KaZaA | TV Theme - Monkees - Hey Hey We're The Monkeys.mp3 | Monkees | 2,210KB | Audio |
| babyjen897@KaZaA | TV Themes (Cartoon) - Mighty Mouse.mp3 | Mighty Mouse | 1,492KB | Audio |
| babyjen897@KaZaA | TV Themes - Partridge Family - Come on Get Happy.mp3 | Partridge Family | 1,012KB | Audio |
| babyjen897@KaZaA | TV-Commercials It's_Slinky.mp3 | TV Commercials | 908KB | Audio |
| babyjen897@KaZaA | U. Penn-Off the Beat- What I Got (A Cappella).mp3 | U. Penn Off the Beat | 2,591KB | Audio |
| babyjen897@KaZaA | U2 - With or without You.mp3 | U2 | 4,625KB | Audio |
| babyjen897@KaZaA | Ugly Kid Joe - I Hate Everything About You.mp3 | Ugly Kid Joe | 4,145KB | Audio |
| babyjen897@KaZaA | Uncle Cracker - Follow.mp3 | Uncle Kracker | 3,352KB | Audio |
| babyjen897@KaZaA | Van Morrison - Brown Eye Girl.mp3 | Van Morrison | 2,865KB | Audio |
| babyjen897@KaZaA | Vanessa Carlton - A Thousand Miles.mp3 | Vanessa Carlton | 3,712KB | Audio |
| babyjen897@KaZaA | Vertical Horizon - 02 - You're a God.mp3 | Vertical Horizon | 3,418KB | Audio |

Found 1202 files

2,298,040 users online, sharing 426,386,824 files (3,621,303 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell a Friend

New search | Download | Search.Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Vertical Horizon - 02 - Your a God.mp3 | Vertical Horizon | 3,418KB | Audio |
| babyjen897@KaZaA | Vertide Horizon - Best Ive.mp3 | Vertical Horizon | 4,232KB | Audio |
| babyjen897@KaZaA | Veruca Salt - Volcano Girl.mp3 | Veruca Salt | 3,070KB | Audio |
| babyjen897@KaZaA | Walking Round In Women's Underwear.mp3 | Christmas | 1,814KB | Audio |
| babyjen897@KaZaA | Warren G - Regulate.mp3 | Warren G | 3,869KB | Audio |
| babyjen897@KaZaA | Wayne Newton - Danke Schoen.mp3 | Wayne Newton | 2,439KB | Audio |
| babyjen897@KaZaA | We Are The Champions - Queen.mp3 | Queen | 4,793KB | Audio |
| babyjen897@KaZaA | Weezer - Buddy Holly.mp3 | Weezer | 2,490KB | Audio |
| babyjen897@KaZaA | Weezer - Say It Ain't So.mp3 | Weezer | 4,021KB | Audio |
| babyjen897@KaZaA | Weezer - Undone (The Sweater Song).mp3 | Weezer | 4,176KB | Audio |
| babyjen897@KaZaA | weezer- uptown girl.mp3 | Weezer | 2,680KB | Audio |
| babyjen897@KaZaA | Weird Al - I Like Small Butts.mp3 | Weird Al Yankovic | 1,966KB | Audio |
| babyjen897@KaZaA | Weird Al Yankovic - 12 Pains of Christmas.mp3 | Christmas | 3,463KB | Audio |
| babyjen897@KaZaA | Weird Al Yankovic - What If God Smoked Cannbus.mp3 | Weird Al Yankovic | 2,490KB | Audio |
| babyjen897@KaZaA | Weird Al Yankovic - Cats In The Kettle.mp3 | Parody (Harry Chapin) Ya... | 1,504KB | Audio |
| babyjen897@KaZaA | Weird Al Yankovick --Combo Number 5.mp3 | Weird Al | 1,424KB | Audio |
| babyjen897@KaZaA | weird al yankovick- gump.mp3 | Weird Al Yankovic | 2,016KB | Audio |
| babyjen897@KaZaA | West Side Story - Gee, Officer Krupke.mp3 | West Side Story | 4,013KB | Audio |
| babyjen897@KaZaA | Willie Nelson_George Jones-I Gotta Get Drunk.mp3 | Willie Nelson | 2,090KB | Audio |
| babyjen897@KaZaA | Willy Wonka - Oompa Loompa Song #1.mp3 | Willy Wonka | 778KB | Audio |
| 2 Users | Willy Wonka - oompa loompa song #2.mp3 | Willy Wonka | 849KB | Audio |
| babyjen897@KaZaA | WTC Enrique Iglesias - Hero.mp3 | WTC Enrique Iglesias | 4,135KB | Audio |
| babyjen897@KaZaA | cexabrrl.cvd | Unknown | 489KB | Audio |
| babyjen897@KaZaA | GroksterUpdate133.exe | Unknown | 840KB | Software |
| babyjen897@KaZaA | kazaa2_skin_rubber (1).exe | Unknown | 581KB | Software |
| babyjen897@KaZaA | mainbar_mykazaa.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_mykazaa_dis.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_mykazaa_over.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_mykazaa_sel.bmp | Unknown | | Image |

Found 1202 files

12,868,040 users online    Sharing 426,336,829 files (7,621,320 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| babyjen897@KaZaA | mainbar_mykazaa_sel.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_search.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_search_dis.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_search_over.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_search_sel.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_shop.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_shop_dis.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_shop_over.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_shop_sel.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_start.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_start_dis.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_start_over.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_start_sel.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_tell.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_tell_dis.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_tell_over.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_tell_sel.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_theatre.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_theatre_dis.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_theatre_over.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_theatre_sel.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_traffic.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_traffic_dis.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_traffic_over.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mainbar_traffic_sel.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mediabar_addtoplay.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mediabar_addtoplay_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_addtoplay_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_addtoplay_sel.bmp | Unknown | 1KB | Image |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

| Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend |

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| babyjen897@KaZaA | mediabar_addtoplay_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_next.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_next_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_next_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_next_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_pause.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_pause_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_pause_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_pause_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_play.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_play_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_play_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_play_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_prev.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_prev_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_prev_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_prev_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_slider.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_sliderThumb.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mediabar_sliderThumb_over.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | mediabar_stop.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | mediabar_stop.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_stop_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_stop_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_stop_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_volume.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_volume_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_volume_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_volume_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_delete.bmp | Unknown | 1KB | Image |

2,293,040 users online sharing 429,335,022 files (7,847,120 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Snap | Traffic | Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | mykazaabar_delete.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_delete_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_delete_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_delete_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_folders.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_folders_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_folders_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_folders_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_importold.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_importold_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_importold_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_importold_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_moreinfo.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_moreinfo_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_moreinfo_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_moreinfo_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_share.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_share_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_share_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mykazaabar_share_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_download.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_download_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_download_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_download_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_messageuser.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_messageuser_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_messageuser_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_messageuser_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_newsearch.bmp | Unknown | 1KB | Image |

Found 1,202 files

12,298,040 users online, sharing 466,396,629 files (7,624,161 GB)   Not sharing any files

Case 1:06-cv-03639-DGT-RML Document 1 Filed 07/25/06 Page 33 of 52

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | searchbar_newsearch.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_newsearch_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_newsearch_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_newsearch_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_searchuser.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_searchuser_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_searchuser_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_searchuser_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_showsearch.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_showsearch_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_showsearch_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_showsearch_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | skin.xml | Unknown | 21KB | Image |
| babyjen897@KaZaA | startbar_back.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_back_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_back_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_back_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_fwd.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_fwd_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_fwd_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_fwd_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_home.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_home_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_home_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_home_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_refresh.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_refresh_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_refresh_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | startbar_refresh_sel.bmp | Unknown | 1KB | Image |

Found | 202 Files | 2,298,040 users online sharing 426,388,629 files (7,846,120 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| | User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|---|
| | babyjen897@KaZaA | startbar_refresh_sel.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | startbar_stop.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | startbar_stop_dis.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | startbar_stop_over.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | startbar_stop_sel.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | theatrebar_fullscreen.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | theatrebar_fullscreen_dis.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | theatrebar_fullscreen_over.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | theatrebar_fullscreen_sel.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_cancel.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_cancel.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_cancel_over.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_cancel_sel.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_pause.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_pause_dis.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_pause_over.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_pause_sel.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_resume.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_resume_dis.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | trafficbar_resume_over.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | windowbar_close.bmp | Unknown | 1KB | Image |
| | babyjen897@KaZaA | windowbar_close_dis.bmp | Unknown | 0KB | Image |
| | babyjen897@KaZaA | windowbar_close_over.bmp | Unknown | 0KB | Image |
| | babyjen897@KaZaA | windowbar_close_sel.bmp | Unknown | 0KB | Image |
| | babyjen897@KaZaA | windowbar_maximise.bmp | Unknown | 0KB | Image |
| | babyjen897@KaZaA | windowbar_maximise_dis.bmp | Unknown | 0KB | Image |
| | babyjen897@KaZaA | windowbar_maximise_over.bmp | Unknown | 0KB | Image |
| | babyjen897@KaZaA | windowbar_maximise_sel.bmp | Unknown | 0KB | Image |
| | babyjen897@KaZaA | windowbar_minimise.bmp | Unknown | 0KB | Image |

2,283,140 users online, sharing 426,336,628 files (7,524,320 GB) | No sharing any Files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| babyjen897@KaZaA | windowbar_minimise.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | windowbar_minimise_dis.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | windowbar_minimise_over.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | windowbar_minimise_sel.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | windowbar_restore.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | windowbar_restore_dis.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | windowbar_restore_over.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | windowBar_restore_sel.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | window_btm.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | window_btmLeft.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | window_btmright.bmp | Unknown | 18KB | Image |
| babyjen897@KaZaA | window_left.bmp | Unknown | 3K6 | Image |
| babyjen897@KaZaA | window_right.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | window_top.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | window_topLeft.bmp | Unknown | 0K6 | Image |
| babyjen897@KaZaA | window_topright.bmp | Unknown | 1K6 | Image |
| babyjen897@KaZaA | cevalkrni.ivd | Unknown | 1KB | Image |
| babyjen897@KaZaA | cevalkrni.nvd | Unknown | 200KB | |
| babyjen897@KaZaA | cevalkrni.xmd | Unknown | 89KB | |
| babyjen897@KaZaA | docfile.xmd | Unknown | 135KB | |
| babyjen897@KaZaA | emalware.cvd | Unknown | 6KB | |
| babyjen897@KaZaA | emalware.ivd | Unknown | 305KB | |
| babyjen897@KaZaA | cab.xmd | Unknown | 4KB | |
| babyjen897@KaZaA | dbx.xmd | Unknown | 12KB | |
| babyjen897@KaZaA | gzip.xmd | Unknown | 1KB | |
| babyjen897@KaZaA | ha.xmd | Unknown | 3KB | |
| babyjen897@KaZaA | hlp.xmd | Unknown | 8KB | |
| babyjen897@KaZaA | hqx.xmd | Unknown | 1KB | |
| babyjen897@KaZaA | mbx.xmd | Unknown | 1KB | |

Found 130 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Test | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| babyjen897@KaZaA | fmp.xmd | Unknown | 7KB | |
| babyjen897@KaZaA | inno.xmd | Unknown | 1KB | |
| babyjen897@KaZaA | instyler.xmd | Unknown | 1KB | |
| babyjen897@KaZaA | iso.xmd | Unknown | 3KB | |
| babyjen897@KaZaA | java.xmd | Unknown | 12KB | |
| babyjen897@KaZaA | lha.xmd | Unknown | 9KB | |
| babyjen897@KaZaA | mdx_x95.cvd | Unknown | 7KB | |
| babyjen897@KaZaA | mdx_xf.cvd | Unknown | 1KB | |
| babyjen897@KaZaA | mso.xmd | Unknown | 0KB | |
| babyjen897@KaZaA | objd.xmd | Unknown | 1KB | |
| babyjen897@KaZaA | pst.xmd | Unknown | 5KB | |
| babyjen897@KaZaA | rpm.xmd | Unknown | 1KB | |
| babyjen897@KaZaA | rtf.xmd | Unknown | 2KB | |
| babyjen897@KaZaA | sdfu.cvd | Unknown | 454KB | |
| babyjen897@KaZaA | scfx.xmd | Unknown | 7KB | |
| babyjen897@KaZaA | tar.xmd | Unknown | 3KB | |
| babyjen897@KaZaA | td0.xmd | Unknown | 2KB | |
| babyjen897@KaZaA | thebat.xmd | Unknown | 3KB | |
| babyjen897@KaZaA | tnef.xmd | Unknown | 0KB | |
| babyjen897@KaZaA | ve.ivd | Unknown | 0KB | |
| babyjen897@KaZaA | ve.xmd | Unknown | 71KB | |
| babyjen897@KaZaA | xlshield.xmd | Unknown | 1KB | |
| babyjen897@KaZaA | z.xmd | Unknown | 1KB | |
| babyjen897@KaZaA | zip.xmd | Unknown | 14KB | |
| babyjen897@KaZaA | zoo.xmd | Unknown | 3KB | |
| babyjen897@KaZaA | emailware.xmd | Unknown | 4KB | |
| babyjen897@KaZaA | hpe.cvd | Unknown | 3KB | |
| babyjen897@KaZaA | hpe.xmd | Unknown | 2KB | |

Found 1202 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| babyjen897@KaZaA | mdx.xmd | Unknown | 32kB | |
| babyjen897@KaZaA | mdx_97.ivd | Unknown | 81kB | |
| babyjen897@KaZaA | mdx_w95.cvd | Unknown | 59kB | |
| babyjen897@KaZaA | mime.xmd | Unknown | 7kB | |
| babyjen897@KaZaA | nelf.cvd | Unknown | 12kB | |
| babyjen897@KaZaA | nelf.xmd | Unknown | 3kB | |
| babyjen897@KaZaA | pdf.xmd | Unknown | 12kB | |
| babyjen897@KaZaA | rar.xmd | Unknown | 26KB | |
| babyjen897@KaZaA | Mark Wills - Loving Every Minute.mp3 | Mark Wills | 3,995KB | Audio |
| babyjen897@KaZaA | Lee Ann Womack - I'll Think Of A Reason Later.mp3 | Leeann Womack | 3,408kB | Audio |
| babyjen897@KaZaA | Leann Womack - Fallin.mp3 | Leeann Womack | 3,358kB | Audio |
| babyjen897@KaZaA | Fleetwood Mac - Tell Me Lies.mp3 | Fleetwood Mac | 3,399kB | Audio |
| babyjen897@KaZaA | Simple Plan - Addicted.wma | Simple Plan | 2,756kB | Audio |
| babyjen897@KaZaA | Josh Kelley - Amazing.mp3 | Josh Kelly | 3,646kB | Audio |
| babyjen897@KaZaA | jodeci - Lately.mp3 | jodeci | 5,847kB | Audio |
| babyjen897@KaZaA | unins000.dat | Unknown | 13KB | |
| babyjen897@KaZaA | unins000.exe | Jordan Russell | 71KB | Software |
| babyjen897@KaZaA | r.up.cvd | Unknown | 0KB | |
| babyjen897@KaZaA | ace.xmd | Unknown | 5kB | |
| babyjen897@KaZaA | bzip2.xmd | Unknown | 19KB | |
| babyjen897@KaZaA | cfm.xmd | Unknown | 15kB | |
| babyjen897@KaZaA | cpio.xmd | Unknown | 3kB | |
| babyjen897@KaZaA | lnk.xmd | Unknown | 1kB | |
| babyjen897@KaZaA | mbox.xmd | Unknown | 1kB | |
| babyjen897@KaZaA | mdx.xmd | Unknown | 0kB | |
| babyjen897@KaZaA | mdx_97.cvd | Unknown | 336kB | |
| babyjen897@KaZaA | swf.xmd | Unknown | 10kB | |
| babyjen897@KaZaA | uudecode.xmd | Unknown | 1kB | |
| babyjen897@KaZaA | zip.xmd | Unknown | 21kB | |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Best   Traffic   Shop   Tell A Friend

New Search   Download   Best   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| babyjen897@KaZaA | rup.xmd | Unknown | 21KB | |
| babyjen897@KaZaA | sdx.ivd | Unknown | 42KB | |
| babyjen897@KaZaA | sfx.xmd | Unknown | 1KB | |
| babyjen897@KaZaA | unpack.cvd | Unknown | 88KB | |
| babyjen897@KaZaA | unpack.xmd | Unknown | 19KB | |
| babyjen897@KaZaA | ve.cvd | Unknown | 7KB | |
| babyjen897@KaZaA | vedata.cvd | Unknown | 0KB | |
| babyjen897@KaZaA | bdcore.dll | SOFTWIN SRL | 98KB | |
| babyjen897@KaZaA | bdupd.dll | Unknown | 130KB | |
| babyjen897@KaZaA | ylea.xmid | Unknown | 16KB | |
| babyjen897@KaZaA | spacer.gif | Unknown | 0KB | Image |
| babyjen897@KaZaA | Kazaa.url | Unknown | 0KB | |
| babyjen897@KaZaA | kzscan.dll | Unknown | 48KB | |
| babyjen897@KaZaA | listin.dll | Unknown | 133KB | |
| babyjen897@KaZaA | linksfolder.ico | Unknown | 23KB | |
| babyjen897@KaZaA | plugins.htm | Unknown | 11KB | |
| babyjen897@KaZaA | Earn Money.url | Unknown | 0KB | |
| babyjen897@KaZaA | Get Access with Tiscali.url | Unknown | 0KB | |
| babyjen897@KaZaA | Love and Dating.url | Unknown | 0KB | |
| babyjen897@KaZaA | Netflix.url | Unknown | 0KB | |
| babyjen897@KaZaA | readme.hlc | Unknown | 1KB | |
| babyjen897@KaZaA | kazaa.css | Unknown | 1KB | |
| babyjen897@KaZaA | KazaaAd.htm | Unknown | 0KB | |
| babyjen897@KaZaA | WebSearch.htm | Unknown | 1KB | |
| babyjen897@KaZaA | vssver.scc | AlphaE,Inc. | 2KB | |
| babyjen897@KaZaA | TopSearch.dll | The Verve Pipe | 3,324KB | Audio |
| babyjen897@KaZaA | The Verve Pipe - Underneath - 05 - Happiness Is.mp3 | Third Eye Blind | 3,424KB | Audio |
| babyjen897@KaZaA | Third Eye Blind - How's It Going To Be (Unplugged).mp3 | Tom Petty | 4,523KB | Audio |
| babyjen897@KaZaA | Tom Petty - Full Another Day.mp3 | | | |

# Kazaa [Search]

File  View  Player  Tools  Actions  Help

Web | Theater | My Kazaa | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|--|
| babyjen897@KaZaA | Tom Petty - Roll Another Joint.mp3 | Tom Petty | 4,523kB | Audio | |
| babyjen897@KaZaA | Studio 54 - Heaven Must Have Sent You.mp3 | Studio 54 | 3,267kB | Audio | Heaven |
| babyjen897@KaZaA | Stevie Wonder - Signed, Sealed, Delivered I'm Yours.mp3 | Stevie Wonder | 2,560kB | Audio | Signed, |
| babyjen897@KaZaA | Stevie Wonder_Mary J Blige - Overjoyed.mp3 | Stevie Wonder | 3,456kB | Audio | |
| babyjen897@KaZaA | Tesla- Sign.mp3 | Tesla | 3,040kB | Audio | |
| babyjen897@KaZaA | Leo Sayer - You Make Me Feel Like Dancing.mp3 | Leo Sayer | 2,657kB | Audio | You Make |
| babyjen897@KaZaA | West Side Story - I Feel Pretty.mp3 | west side story | 3,402kB | Audio | |
| babyjen897@KaZaA | Louie Armstrong - Hello, Dolly.mp3 | Louie Armstrong | 2,311kB | Audio | |
| babyjen897@KaZaA | Louis Armstrong - Im In The Mood For Love - jazz vocals m... | Louie Armstrong | 2,918kB | Audio | Im |
| babyjen897@KaZaA | Matchbox 20 - Bed of Lies.mp3 | Matchbox 20 | 3,774kB | Audio | |
| babyjen897@KaZaA | matchbox20 - bent live on storytellers.mp3 | Matchbox 20 | 4,742kB | Audio | Best |
| babyjen897@KaZaA | Matchbox Twenty - Could I Be You (1).mp3 | Matchbox 20 | 3,487kB | Audio | |
| babyjen897@KaZaA | Matchbox 20 - If you're gone (live).mp3 | Matchbox 20 | 4,268kB | Audio | |
| babyjen897@KaZaA | Matchbox 20 - Mad season (live).mp3 | Matchbox 20 | 5,121kB | Audio | |
| babyjen897@KaZaA | matchbox 20 - storytellers live - 05 - rest stop.mp3 | Matchbox 20 | 4,263kB | Audio | |
| babyjen897@KaZaA | matchbox twenty - storytellers live - 04 - push.mp3 | Matchbox 20 | 3,789kB | Audio | |
| babyjen897@KaZaA | Matchbox 20 - Back 2 Good.mp3 | Matchbox 20 | 5,315kB | Audio | |
| babyjen897@KaZaA | matchbox 20 - unwell.mp3 | Matchbox 20 | 2,239kB | Audio | |
| babyjen897@KaZaA | P.O.D- Youth Of The Nation.mp3 | POD | 4,052kB | Audio | |
| babyjen897@KaZaA | Juice Newton - Total Eclipse Of The Heart.mp3 | Bonnie Tyler | 5,129kB | Audio | Total Eclipse Of The |
| babyjen897@KaZaA | Tracy Byrd - Dreaming About Babies.mp3 | Tracy Byrd | 5,193kB | Audio | Lately |
| babyjen897@KaZaA | Queen - Killer Queen.mp3 | Queen | 2,832kB | Audio | |
| babyjen897@KaZaA | trace adkins-Im trying.mp3 | Trace Adkins | 4,444kB | Audio | |
| babyjen897@KaZaA | Stevie Azar - I Dont Have To Be Me Till Monday.mp3 | Steve Azar | 3,096kB | Audio | Steve Azar - I Dont Have |
| babyjen897@KaZaA | nickelbacks This Is How You Remind Me.mp3 | Nickelback | 3,570kB | Audio | This Is |
| babyjen897@KaZaA | mainbar_start.bmp | Unknown | 8kB | Image | |
| babyjen897@KaZaA | mainbar_start_over.bmp | Unknown | 8kB | Image | |
| babyjen897@KaZaA | mainbar_start_sel.bmp | Unknown | 8kB | Image | |

Found 1,202 Files

Case 1:06-cv-03630-DGT-RML   Document 1   Filed 07/25/06   Page 40 of 52

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | ⟲ | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyen897@KaZaA | mainbar_start_sel.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_tell.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_tell_dis.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_tell_over.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_tell_sel.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_theatre.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_theatre_dis.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_theatre_over.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_theatre_sel.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_traffic.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_traffic_dis.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_traffic_over.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mainbar_traffic_sel.bmp | Unknown | 8KB | Image |
| babyen897@KaZaA | mediabar_addtoplay.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_addtoplay_dis.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_addtoplay_sel.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_next.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_next_dis.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_next_over.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_next_sel.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_pause.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_pause_dis.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_pause_over.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_pause_sel.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_play.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_play_dis.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_play_over.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | mediabar_play_sel.bmp | Unknown | 2KB | Image |
| babyen897@KaZaA | | Unknown | 2KB | Image |

Found 1,092 files

2,288,049 users online - sharing 326,336,523 files (7,421,120 GB)   Not sharing any files

Case 1:06-cv-03630-DGT-RML  Document 1  Filed 07/25/06  Page 41 of 52

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | ▶ | New | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babylen897@KaZaA | mediabar_prev.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_prev_dis.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_prev_over.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_prev_sel.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_slider.bmp | Unknown | 10KB | Image |
| babylen897@KaZaA | mediabar_stop.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_stop_dis.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_stop_over.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_stop_sel.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_volume.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_volume_dis.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_volume_over.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mediabar_volume_sel.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_delete.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_delete_dis.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_delete_over.bmp | Unknown | 1KB | Image |
| babylen897@KaZaA | mykazaabar_delete_sel.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_folders.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_folders_dis.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_folders_over.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_folders_sel.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_importfold.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_importfold_dis.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_importfold_over.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_importfold_sel.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_moreinfo.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_moreinfo_dis.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_moreinfo_over.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | mykazaabar_moreinfo_sel.bmp | Unknown | 2KB | Image |

Found 1,202 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | mykazaabar_moreinfo_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | mykazaabar_share.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | mykazaabar_share_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | mykazaabar_share_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | mykazaabar_share_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_download.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_download_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_download_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_download_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_messageuser.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_messageuser_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_messageuser_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_messageuser_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_newsearch.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_newsearch_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_newsearch_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_newsearch_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_searchuser.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_searchuser_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_searchuser_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_searchuser_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_showsearch.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_showsearch_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_showsearch_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | searchbar_showsearch_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | skin.xml | Unknown | 21KB | Image |
| babyjen897@KaZaA | startbar_back.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_back_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_back_over.bmp | Unknown | 2KB | Image |

Found 202 files   2,298,940 users online, sharing 926,336,623 files (5,621,120 GB)   Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | startbar_back_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_back_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_fwd.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_fwd_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_fwd_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_fwd_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_home.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_home_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_home_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_home_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_refresh.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_refresh_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_refresh_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_refresh_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_stop.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_stop_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_stop_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | startbar_stop_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | theatrebar_fullscreen.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | theatrebar_fullscreen_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | theatrebar_fullscreen_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | theatrebar_fullscreen_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | trafficbar_cancel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | trafficbar_cancel_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | trafficbar_cancel_over.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | trafficbar_cancel_sel.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | trafficbar_pause.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | trafficbar_pause_dis.bmp | Unknown | 2KB | Image |
| babyjen897@KaZaA | trafficbar_pause_over.bmp | Unknown | 2KB | Image |

Found 1,202 files

2,298,090 users online, sharing 426,336,629 files (2,621,00 GB) | Not sharing any files

Case 1:06-cv-03639-DGT-RML Document 1 Filed 07/25/06 Page 44 of 52

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tel A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| babylen897@KaZaA | trafficbar_pause_over.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | trafficbar_pause_sel.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | trafficbar_resume.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | trafficbar_resume_over.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | trafficbar_resume_sel.bmp | Unknown | 2KB | Image |
| babylen897@KaZaA | windowbar_close.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_close_over.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_close_sel.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_maximise.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_maximise_dis.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_maximise_over.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_maximise_sel.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_minimise.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_minimise_over.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_restore.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | windowbar_restore_dis.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | window_btm.bmp | Unknown | 34KB | Image |
| babylen897@KaZaA | window_btmleft.bmp | Unknown | 53KB | Image |
| babylen897@KaZaA | window_btmright.bmp | Unknown | 6KB | Image |
| babylen897@KaZaA | window_left.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | window_right.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | window_top.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | window_topleft.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | window_topright.bmp | Unknown | 0KB | Image |
| babylen897@KaZaA | mainbar_mykazaa.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_mykazaa_dis.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_mykazaa_over.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_mykazaa_sel.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_search.bmp | Unknown | 3KB | Image |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babylen897@KaZaA | mainbar_search.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_search_dis.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_search_over.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_search_sel.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_shop.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_shop_dis.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_shop_over.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_shop_sel.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_start.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_start_dis.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_start_over.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_start_sel.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_theatre.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_theatre_dis.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_theatre_over.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_theatre_sel.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_traffic.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_traffic_dis.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_traffic_over.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mainbar_traffic_sel.bmp | Unknown | 3KB | Image |
| babylen897@KaZaA | mediabar_addtoplay.bmp | Unknown | 1KB | Image |
| babylen897@KaZaA | mediabar_addtoplay_dis.bmp | Unknown | 1KB | Image |
| babylen897@KaZaA | mediabar_addtoplay_over.bmp | Unknown | 1KB | Image |
| babylen897@KaZaA | mediabar_addtoplay_sel.bmp | Unknown | 1KB | Image |
| babylen897@KaZaA | mediabar_next.bmp | Unknown | 1KB | Image |
| babylen897@KaZaA | mediabar_next_dis.bmp | Unknown | 1KB | Image |
| babylen897@KaZaA | mediabar_next_over.bmp | Unknown | 1KB | Image |
| babylen897@KaZaA | mediabar_next_sel.bmp | Unknown | 1KB | Image |
| babylen897@KaZaA | mediabar_pause.bmp | Unknown | 1KB | Image |

Found 1202 Files

2,298,040 users online, sharing 626,336,829 files (7,862,120 GB)   Not Sharing any Files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| babyjen897@KaZaA | mediabar_pause.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_pause_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_pause_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_pause_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_play.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_play_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_play_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_play_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_prev.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_prev_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_prev_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_prev_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_slider.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | mediabar_sliderThumb.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | mediabar_sliderThumb_over.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | mediabar_stop.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_stop_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_stop_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_stop_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_tell.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_tell_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_tell_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_tell_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_volume.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_volume_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_volume_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | mediabar_volume_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_closetabs.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_closetabs_dis.bmp | Unknown | 1KB | Image |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| babyjen897@KaZaA | searchbar_closetabs_dis.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_closetabs_over.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | searchbar_closetabs_sel.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | skin.xml | Unknown | 25KB | |
| babyjen897@KaZaA | window_btn.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | window_btmleft.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | window_btmright.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | window_left.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | window_right.bmp | Unknown | 0KB | Image |
| babyjen897@KaZaA | window_top.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | window_topleft.bmp | Unknown | 3KB | Image |
| babyjen897@KaZaA | window_topright.bmp | Unknown | 1KB | Image |
| babyjen897@KaZaA | vissver.scc | Unknown | 9KB | |
| babyjen897@KaZaA | kmd211tupdate_en.exe | Sharman Networks Ltd | 3,513KB | Software |
| babyjen897@KaZaA | slow heavy metal Bad English - When I see you smile.mp3 | Bad English | 4,033KB | Audio |
| babyjen897@KaZaA | Ricky Skaggs - Honey Won't You Open That Door.MP3 | Ricky Skaggs | 3,261KB | Audio |
| babyjen897@KaZaA | Stars on 54 - Read My Mind.mp3 | Stars On 54 | 3,221KB | Audio |
| babyjen897@KaZaA | Jimmy Soul- If You Wanna Be Happy (never make a pretty... | Jimmy Soul | 2,236KB | Audio |
| babyjen897@KaZaA | The Crew Cuts - Sha Boom Life Could Be A Dream.mp3 | Crew-Cuts | 2,567KB | Audio |
| babyjen897@KaZaA | Uptight(Everything's Alright).mp3 | Stevie Wonder | 2,720KB | Audio |
| babyjen897@KaZaA | Stevie Nicks - Landslide.mp3 | stevie nicks | 4,184KB | Audio |
| babyjen897@KaZaA | Three doors down - If it could be like that.mp3 | Three Doors Down | 4,150KB | Audio |
| babyjen897@KaZaA | The Calling - Wherever You Will Go (1).mp3 | The Calling | 4,869KB | Audio |
| babyjen897@KaZaA | They Might Be Giants- Particle Man.mp3 | They Might Be Giants | 1,963KB | Audio |
| babyjen897@KaZaA | Sublime - Santeria.mp3 | Sublime | 2,892KB | Audio |
| babyjen897@KaZaA | Sublime - What I Got (Acoustic).mp3 | Sublime | 3,840KB | Audio |
| babyjen897@KaZaA | Stevie Wonder- Isn't She Lovely.mp3 | Stevie Wonder | 3,130KB | Audio |
| babyjen897@KaZaA | Queen - Bicycle Race.mp3 | Queen | 3,871KB | Audio |
| babyjen897@KaZaA | frame- the same love triangle.mp3 | ELO | 1,823KB | Audio |

Found 1200 files

Case 1:06-cv-03830-DGT-RML Document 1 Filed 07/25/06 Page 48 of 52

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babylsjen897@KaZaA | frenzie-bizarre love triangle.mp3 | ELO | 1,879KB | Audio |
| babylsjen897@KaZaA | Sophie B Hawkins - Damn I wish I was your lover.mp3 | Sophie B Hawkins | 5,056kb | Audio |
| babylsjen897@KaZaA | Lovin' Spoonful - Do You Believe In Magic.mp3 | Lovin' Spoonful | 1,988kb | Audio |
| babylsjen897@KaZaA | Lifehouse - I'm Falling even more in love with you.mp3 | Lifehouse | 3,391KB | Audio |
| babylsjen897@KaZaA | Hank Williams Sr - Hey Good Lookin'.mp3 | Hank Williams, Sr. | 2,798KB | Audio |
| babylsjen897@KaZaA | Shallow Hal Soundtrack - 13 - Edison Lighthouse - Love Gi... | Unknown | 2,652KB | Audio |
| babylsjen897@KaZaA | Gi3 4- Davy Jones.MP3 | Davy Jones | 2,648KB | Audio |
| babylsjen897@KaZaA | Three Doors Down - When I'm Gone.mp3 | Three Doors Down | 3,778KB | Audio |
| babylsjen897@KaZaA | meroon5 - Harder To Breath.mp3 | Maroon 5 | 2,720KB | Audio |
| babylsjen897@KaZaA | 02 - what am i to you.mp3 | Norah Jones | 4,710KB | Audio |
| babylsjen897@KaZaA | Temptations - Stand By Me (1).mp3 | Temptations | 2,590KB | Audio |
| babylsjen897@KaZaA | Oldies-Temptations-Build Me Up Butter-Cup.mp3 | Temptations | 2,604KB | Audio |
| babylsjen897@KaZaA | Dr. Evil - Just the Two of Us.mp3 | Dr. Evil | 2,482KB | Audio |
| babylsjen897@KaZaA | what am i to you (0).mp3 | Norah Jones | 2,560KB | Audio |
| babylsjen897@KaZaA | If You Think I'm Sexy.mp3 | Rod Stewart | 5,108KB | Audio |
| babylsjen897@KaZaA | Illustrator 10 with Patch Adobe Full.exe | Adobe | 21KB | Software |
| babylsjen897@KaZaA | Adobe Illustrator 10 by NSW (with serial).exe | Adobe | 65,005KB | Software |
| babylsjen897@KaZaA | Adobe Illustrator 10 with Patch.exe | Adobe | 72,739KB | Software |
| babylsjen897@KaZaA | Stabbing Westward - What Do I Have to Do.mp3 | Stabbing Westward | 3,895KB | Audio |
| babylsjen897@KaZaA | Nitty Gritty Dirt Band - Mr.mp3 | Nitty Gritty Dirt Band | 3,399KB | Audio |
| babylsjen897@KaZaA | OtisRedding-Dock.mp3 | Otis Redding | 2,585KB | Audio |
| babylsjen897@KaZaA | tv_theme-the_fresh_prince_of_bel-air.mp3 | Will Smith | 1,136KB | Audio |
| babylsjen897@KaZaA | Hank Williams Jr - There's A Tear In My Beer.mp3 | Hank Williams Jr-Sr. | 2,657KB | Audio |
| babylsjen897@KaZaA | Hank Williams Jr - All My Rowdy Friends are Comming Over... | Hank Williams Jr | 2,750KB | Audio |
| babylsjen897@KaZaA | Hank Williams Jr - I'm So Lonesome I Could Cry.mp3 | Hank Williams Sr | 2,581KB | Audio |
| babylsjen897@KaZaA | TW Theme - I'm a Chiquita Banana -(Commercials from the... | Banana Commercial | 1,010KB | Audio |
| babylsjen897@KaZaA | John Denver - Take Me Home Country Road.mp3 | John Denver | 3,023KB | Audio |
| babylsjen897@KaZaA | Nickelback - Someday (2).mp3 | Nickelback | 3,204KB | Audio |
| babylsjen897@KaZaA | Sean Paul - Get Busy (Diwali Riddim).mp3 | Sean Paul | 5,055KB | Audio |

Found 1202 files | 12,298 total users online | Sharing 1949366329 files (7,624320 GB) | Not sharing any files

Case 1:06-cv-03630-DGT-RML   Document 1   Filed 07/25/06   Page 49 of 52

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babylen897@KaZaA | Sean Paul - Get Busy (Diwali Riddim).mp3 | Sean Paul | 5,035KB | Audio |
| babylen897@KaZaA | Three Doors Down - Love Me When Im Gone (3).mp3 | Three Doors Down | 3,923KB | Audio |
| babylen897@KaZaA | Mark Willis - Nineteen Something.mp3 | Mark Willis | 3,689KB | Audio |
| babylen897@KaZaA | they might be giants - Istanbul (not constantinople).mp3 | They Might Be Giants | 2,475KB | Audio |
| babylen897@KaZaA | Sly and the Family Stone - Play That Funky Music Whiteboy... | Sly and the Family Stone | 2,997KB | Audio |
| babylen897@KaZaA | Our Lady Peace - Somewhere Out There (1) (1).mp3 | our Lady Peace | 4,226KB | Audio |
| babylen897@KaZaA | KC and the Sunshine Band - Get Down Tonight.mp3 | KC and the Sunshine Band | 2,600KB | Audio |
| babylen897@KaZaA | Tommy Shane Steiner - What If She's An Angel.mp3 | Tommy Shane Steiner | 3,446KB | Audio |
| babylen897@KaZaA | matchbox 20 - storytellers live - 06 - you won't be mine.mp3 | matchbox twenty | 4,835KB | Audio |
| babylen897@KaZaA | Michelle Branch - Are You Happy Now (Hotel Paper).mp3 | Artist | 5,411KB | Audio |
| babylen897@KaZaA | she first cut is the deepest.mp3 | Sheryl Crow | 5,300KB | Audio |
| 2 Users | Kenny Rogers - Through The Years (1).mp3 | Kenny Rogers | 4,118KB | Audio |
| babylen897@KaZaA | King Harvest - Dancin in the moonlight.mp3 | King Harvest | 2,710KB | Audio |
| babylen897@KaZaA | Mark willis - Dont Laugh At Me.mp3 | Mark Willis | 3,395KB | Audio |
| babylen897@KaZaA | Elvis Presley - Are You Lonesome Tonight (Laughing Versio... | Elvis Presley | 3,068KB | Audio |
| babylen897@KaZaA | elvis vs txt-a little less conversation.mp3 | Elvis.txt | 5,976KB | Audio |
| babylen897@KaZaA | Eric Clapton, Lenny Kravitz - All Along the Watchtower - IV... | Eric Clapton | 4,225KB | Audio |
| babylen897@KaZaA | Pat Joe F. Ashanti, Ja Rule - What's Love (Got To Do With I... | Fat Joe F/ Ashanti, Ja Rule | 4,176KB | Audio |
| babylen897@KaZaA | Frank Sinatra - The girl from impanima.mp3 | Frank sinatra | 3,028KB | Audio |
| babylen897@KaZaA | Frank Sinatra - Blue Moon.mp3 | Frank Sinatra | 3,660KB | Audio |
| babylen897@KaZaA | Frank Sinatra - Chicago.mp3 | Frank Sinatra | 2,060KB | Audio |
| babylen897@KaZaA | Frank Sinatra - Love and marriage.mp3 | Frank Sinatra | 1,402KB | Audio |
| babylen897@KaZaA | Frank Sinatra - Your Nobody Till Somebody Loves You.mp3 | Frank Sinatra | 2,128KB | Audio |
| babylen897@KaZaA | Johnny Nash - I Can See Clearly.mp3 | BJ Thomas | 2,389KB | Audio |
| babylen897@KaZaA | George Carlin - The Military (On Dennis Miller) (live).mp3 | George Carlin | 9,760KB | Audio |
| babylen897@KaZaA | George Strait - Living And Living Well.mp3 | George Strait | 3,412KB | Audio |
| babylen897@KaZaA | glen medeiros - nothings gonna change my love.mp3 | Glen Medeiros | 3,562KB | Audio |
| babylen897@KaZaA | Gwineth Paltrow, Huey Lewis - Crisbin.mp3 | Gwineth Paltrow, Huey L... | 4,575KB | Audio |

Found 1202 files | 1,298,940 users online, sharing 126,336,623 files (7,621,190 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Incubus- Wish you were here(new single).mp3 | Incubus | 3,159KB | Audio |
| babyjen897@KaZaA | James Brown - Get Up Offa That Thing.mp3 | James Brown | 3,900KB | Audio |
| babyjen897@KaZaA | Jenny Labow - Ten Things I Hate About You.mp3 | Jenny Labow | 3,457KB | Audio |
| babyjen897@KaZaA | Jim Croce- Photographs Memories His Greatest Hits-Rapi... | Jim Croce | 2,572KB | Audio |
| babyjen897@KaZaA | Jim Croce- Time In A Bottle.mp3 | Jim Croce | 1,677KB | Audio |
| babyjen897@KaZaA | Jimmy Buffet - Another Saturday Night.mp3 | Jimmy Buffet | 2,993KB | Audio |
| babyjen897@KaZaA | John Denver - Leaving On A Jet Plane.mp3 | John Denver | 3,820KB | Audio |
| babyjen897@KaZaA | Kenny Chesney - No Shoes, No Shirt, No Problem - 03 Dre... | Kenny Chesney | 3,926KB | Audio |
| babyjen897@KaZaA | Juice Newton - Just Call Me Angel of the Morning.mp3 | Juice Newton | 3,619KB | Audio |
| babyjen897@KaZaA | Kenny Rogers_Dolly Parton-I Believe In Santa Claus.mp3 | Kenny Rogers | 3,238KB | Audio |
| babyjen897@KaZaA | Kentucky Head Hunters-Too much too Lose.mp3 | Kentucky Head Hunters | 4,368KB | Audio |
| babyjen897@KaZaA | Lauryn Hill - Can't Take My Eyes Off You.mp3 | Lauryn Hill | 3,549KB | Audio |
| babyjen897@KaZaA | Little Richard - Keep A Knockin.mp3 | Little Richard | 2,134KB | Audio |
| babyjen897@KaZaA | Louie Armstrong - Swing Low, Sweet Chariot.mp3 | Louie Armstrong | 2,954KB | Audio |
| babyjen897@KaZaA | pearl jam- Wish You Were Here (Pink Floyd cover) (live).mp3 | Pearl Jam | 3,666KB | Audio |
| babyjen897@KaZaA | Louie Primo - Just A Gigolo.mp3 | David Lee Roth | 4,054KB | Audio |
| babyjen897@KaZaA | Tom Petty - It's Good To Be King.mp3 | Tom Petty | 4,859KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Fascination Street (Live).mp3 | Matchbox 20 | 3,913KB | Audio |
| babyjen897@KaZaA | Microsoft Pocket PC 2002 Games Arcade Pocket Pak.exe | Microsoft | 1,704KB | Software |
| babyjen897@KaZaA | Matchbox 20 - Kody (Live From The 10 Spot).mp3 | Matchbox 20 | 4,642KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Never Going Back Again.mp3 | Matchbox 20 | 3,547KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Why Can't We Be Friends.mp3 | Matchbox 20 | 3,552KB | Audio |
| babyjen897@KaZaA | Matchbox 20 - Tabitha's Secret - Loss, Strain And Butterfile... | Matchbox 20 | 2,987KB | Audio |
| babyjen897@KaZaA | Matchbox Twenty - Forever December (Rare).mp3 | Matchbox 20 | 4,256KB | Audio |
| babyjen897@KaZaA | Mike Reno and Ann Wilson- Almost Paradise.mp3 | Foolloose | 3,605KB | Audio |
| babyjen897@KaZaA | Microsoft Return of Arcade.exe | Who owns you | 3,623KB | Software |
| babyjen897@KaZaA | Ms Pacman (1).exe | Pacman | 652KB | Software |
| babyjen897@KaZaA | Muppets - Muppet Babies Theme.mp3 | Muppets | 992KB | Audio |
| babyjen897@KaZaA | Nelly Furtado | Nelly Furtado | 5,763KB | Audio |

72,298,049 users online sharing 426,336,989 files (7,621,120 GB)    No sharing any files

**Kazaa - [Search]**

File   Player   View   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Eas | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| babyjen897@KaZaA | Nelly Furtado - Im like a bird.mp3 | Nelly Furtado | 5,780KB | Audio | |
| babyjen897@KaZaA | WP3SETUP.exe | FinX | 71,677KB | Software | |
| babyjen897@KaZaA | Oldies - Rusted Root - Hooked on a Feeling (UGA Chucka s... | Oldies | 2,703KB | Audio | Hooked on a Feeling |
| babyjen897@KaZaA | One Hit Wonders - Soft Cell - Tainted Love.mp3 | Soft Cell | 2,478KB | Audio | |
| babyjen897@KaZaA | Our Lady Peace - Spiritual Machines - 02 - Right Behind You... | Our Lady Peace | 3,794KB | Audio | |
| babyjen897@KaZaA | Ozzy Osbourne - Down To Earth - 03 - Dreamer.mp3 | Ozzy Osbourne | 4,452KB | Audio | |
| babyjen897@KaZaA | Ozzy Osbourne - Dreamer (The Osbournes Remix - 128 kb... | Ozzy Osbourne | 3,736KB | Audio | Dreamer Re... |
| babyjen897@KaZaA | Paul_Simon_-_50_Ways_to_Leave_Your_Lover.mp3 | Paul Simon | 3,962KB | Audio | _50 Ways... |
| babyjen897@KaZaA | Pearl Jam - Elderly Woman Behind The Counter In A Small... | Pearl Jam | 3,067KB | Audio | Elderly Wo... |
| babyjen897@KaZaA | Pearl Jam - Roadhouse Blues (Live - Doors Cover) .mp3 | Pearl Jam | 4,754KB | Audio | Roadhou... |
| babyjen897@KaZaA | PearlJam-Nothingman(live).mp3 | Pearl Jam | 4,301KB | Audio | |
| babyjen897@KaZaA | wayne wonder - No Letting Go (Dwali Riddim) (1).mp3 | Wayne Wonder | 3,361KB | Audio | |
| babyjen897@KaZaA | RINGO STARR - NO NO NO SONG.mp3 | Ringo Starr | 2,300KB | Audio | |
| babyjen897@KaZaA | ROCKELL-CANT WE TRY JUST A LITTLE BIT HARDER.MP3 | rockell | 4,011KB | Audio | can't ... |
| babyjen897@KaZaA | Sawyer Brown - I Will Leave the Light On.mp3 | Sawyer Brown | 2,974KB | Audio | |
| babyjen897@KaZaA | Sheryl Crow- If It Makes You Happy.mp3 | Sheryl Crow | 4,288KB | Audio | |
| babyjen897@KaZaA | Sheryl Crow - My Favorite Mistake.mp3 | Sheryl Crow | 3,745KB | Audio | |
| babyjen897@KaZaA | Sixpence None the Richer - I Need Love (Here on Earth) So... | Sixpence None the Richer | 2,934KB | Audio | |
| babyjen897@KaZaA | slow heavy metal Meatloaf - Objects In The Rear View Mir... | Meatloaf | 10,066KB | Audio | Objects |
| babyjen897@KaZaA | slow heavy metal Firehouse - When I Look Into Your Eyes... | Firehouse | 4,725KB | Audio | When... |
| babyjen897@KaZaA | slow heavy metal Meatloaf - I'd Lie For You (And That's The... | Meatloaf | 6,038KB | Audio | I'd Lie For You... |
| babyjen897@KaZaA | Sly and the Family Stone- Thank You For Letting Me Be My... | Sly and the Family Stone | 4,460KB | Audio | Thank You For Lettin... |
| babyjen897@KaZaA | Train-Hit-PRIVATE NATION-Calling All Angels.mp3 | Train | 3,003KB | Audio | |
| babyjen897@KaZaA | Kid_Rock-Bawitdaba.mp3 | Kid Rock | 3,607KB | Audio | |
| babyjen897@KaZaA | Stand Up Comedy - George Carlin - HBO Special FULL.mp3 | George Carlin | 56,328KB | Audio | |
| babyjen897@KaZaA | Stevie Wonder - All Day Sucker.mp3 | Stevie Wonder | 3,587KB | Audio | |
| babyjen897@KaZaA | Stevie Wonder - Knocks Me Off My Feet (1).mp3 | Stevie Wonder | 2,540KB | Audio | |
| babyjen897@KaZaA | STP - Andy Warhol (Acoustic Live).mp3 | Stone Temple Pilots | 2,949KB | Audio | |
| babyjen897@KaZaA | Supertramp-Goodbye Stranger.mp3 | Supertramp | 5,477KB | Audio | |

Found 4202 files | 2,298,049 users online, sharing 1426,386,609 files (7,823,320 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Q | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| babyjen897@KaZaA | Supertramp- Goodbye Stranger.mp3 | supertramp | 5,477KB | Audio |
| babyjen897@KaZaA | Terry Jacks - Seasons In The Sun.mp3 | VH1 One Hit Wonders | 3,297Kb | Audio |
| babyjen897@KaZaA | George Strait- The Road Less Traveled - 01 - Run - 2001 -... | Strait, George | 3,621kb | Audio |
| babyjen897@KaZaA. | the doobie brothers - Listen to the Music (Original Version)... | Doobie Brothers | 3,530KB | Audio |
| babyjen897@KaZaA | Three Dog Night - Never Been To Spain.mp3 | Three Dog Night | 3,540KB | Audio |
| babyjen897@KaZaA | Radiohead-Unreleased- Rhinestone Cowboy.mp3 | Glen Cambell | 3,080KB | Audio |
| babyjen897@KaZaA | Tom Petty The Heartbreakers- Christmas All Over Again.... | Christmas | 3,983KB | Audio |
| babyjen897@KaZaA | Tracy Lawrence - Steps.mp3 | Tracy Lawrence | 3,280KB | Audio |
| babyjen897@KaZaA | Travis Tritt:-- Its A Great Day To Be Alive.mp3 | Travis Tritt | 5,653KB | Audio |
| babyjen897@KaZaA | Trik Turner - Friends and Family.mp3 | Trik Turner | 4,208KB | Audio |
| babyjen897@KaZaA | TV Commercials - Meow Meow Meow (Meow Mix Cat... | TV Commercials | 504KB | Audio |
| babyjen897@KaZaA | TV Theme - Greatest American Hero (Believe It Or Not ) - J... | Themes: | 4,581KB | Audio |
| babyjen897@KaZaA | TV Themes- Drew Carey - Cleveland Rocks.mp3 | The Presidents Of The U.... | 2,394KB | Audio |
| babyjen897@KaZaA | Tv Themes- Muppets - Muppet Show Closing Theme.mp3 | Muppets | 904KB | Audio |
| babyjen897@KaZaA | Twisted Sister- We're Not gonna take it.mp3 | Twisted Sister | 3,362KB | Audio |
| babyjen897@KaZaA | U2 - Stuck In A Moment You Can't Get Out Of.mp3 | U2 | 4,256KB | Audio |
| babyjen897@KaZaA | Uncle Kracker - In A Little While.mp3 | Uncle Kracker | 5,855KB | Audio |
| babyjen897@KaZaA | Various Artists (Ultimate BB Christmas 2) - Mistletoe Me... | Christmas | 3,719KB | Audio |
| babyjen897@KaZaA | Weird Al Yankovic - Pretty Fly For A Rabbi.mp3 | Weird Al Yankovic | 2,864KB | Audio |
| babyjen897@KaZaA | Weird Al Yankovik- Jerry Springer.mp3 | Weird Al | 3,253KB | Audio |
| babyjen897@KaZaA | Stevie Nicks and Tom Petty - Stop Dragging My Heart Arou... | Stevie nicks and tom petty | 3,828KB | Audio |
| babyjen897@KaZaA | West side story - Jets.mp3 | Westside story | 1,535KB | Audio |
| babyjen897@KaZaA | Williams Brothers- Can't Cry Hard Enough.mp3 | Williams Brothers | 3,692KB | Audio |
| babyjen897@KaZaA | You'll Be in My Heart (Phil Version) - Phil Collins--Tarzan (W... | Phil Collins | 1,034KB | Audio |
| babyjen897@KaZaA | 2000- NY Yankees Theme Song- Yankee Mambo.mp3 | NY Yankees' Theme Song | 3,624KB | Audio |
| babyjen897@KaZaA | Beggae - Shabba Ranks - Murder She Wrote.mp3 | Shabba Ranks | 3,498KB | Audio |
| babyjen897@KaZaA | Raining On Sunday.mp3 | Keith Urban | 4,560KB | Audio |
| babyjen897@KaZaA | Santana - Why Don't You And I - Feat. Chad Kroger.mp3 | Santana Feat Chad Kroe... | 4,454KB | Audio |
| babyjen897@KaZaA | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,081KB | Audio |